UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| MAG JEWELRY CO., INC.<br>Plaintiff | : | |
| vs. | : | C.A. No. 04-174 T |
| CHEROKEE, INC., ROBERT MARGOLIS AND TARGET CORPORATION d/b/a TARGET STORES and STYLE ACCESSORIES, INC.<br>Defendants | : | |

**AFFIDAVIT OF CRAIG M. SCOTT IN SUPPORT OF DEFENDANTS CHEROKEE, INC., ROBERT MARGOLIS AND TARGET CORPORATION'S MOTION FOR AWARD OF ATTORNEYS' FEES**

CRAIG M. SCOTT, pursuant to 28 U.S.C. § 1746 and LR Cv 54.1, declares as follows:

1. I am a member of the firm of Duffy, Sweeney & Scott, LTD, One Turks Head Place, Suite 1200, Providence, Rhode Island 02903, and I am admitted to practice before this Court. I offer this Affidavit in support of Defendants Cherokee, Inc., Robert Margolis and Target Corporation's Motion for Award of Attorneys' Fees.

2. Christine (Ahern) Bush and I worked collaboratively on this case through discovery and trial. We co-wrote the briefs and pretrial filings, oversaw discovery, and jointly presented the case at trial. Each of us was involved in the present case from its inception through ruling on Defendants' Rule 50 Motion.

3. Attached hereto as Exhibit A are itemized statements of all time expended by each Duffy Sweeney & Scott, Ltd. attorney, together with a brief description of the services performed during each period of time itemized.

4. The services reflected in Exhibit A were reasonably necessary to defend against Plaintiff's allegations of copyright infringement and include services required to (a) remove the

case from the United States District Court for the Eastern District of New York, where the case was originally filed, (b) participate in discovery necessary for trial preparation (including defending depositions in Tampa, Florida and Minneapolis, Minnesota), (c) prepare and argue Defendant Cherokee, Inc.'s Motion for Summary Judgment, and (d) prepare for and participate in the trial of this matter.

5. As part of the attorneys' fee award, Defendants have also sought $1,889.65 in non-taxable costs for disbursements Defendants made for (1) Federal Express ($293.71); (2) on-line research ($385.60); (3) courier fees ($15.45); and travel costs for the Minnesota, Massachusetts and Florida depositions noticed Plaintiff ($1194.89). The charges in question were incurred in connection with this case and charges of this nature are not included in firm overhead but rather customarily are billed to clients.

6. This case has been pending since 2002. Duffy Sweeney & Scott, LTD charged Defendants the following hourly rates, which were customarily charged by counsel in like cases, while the case was pending:

- 2002 Craig M. Scott, Partner ($275); Christine (Ahern) Bush, Associate ($195);
- 2003 Craig M. Scott, Partner ($285); Christine (Ahern) Bush, Associate ($215);
- 2004 Craig M. Scott, Partner ($295); Christine Bush, Associate ($235); Crystal Dartt, Paralegal ($125);
- 2005 Craig M. Scott, Partner ($325); Christine Bush, Partner ($295); Crystal Dartt, Paralegal ($140); and
- 2006 Craig M. Scott, Partner ($345); Christine Bush, Partner ($310); Crystal Dartt, Paralegal ($140).

7. The firm charged Target, Cherokee and Robert Margolis for the actual hours worked multiplied by the applicable rate. For a period of time, Style Accessories, Inc. paid Duffy Sweeney & Scott's invoices on behalf of Target, Cherokee and Robert Margolis pursuant to an indemnification agreement it had with Target. During a later period of time, Target paid all invoices on behalf of Target, Cherokee and Robert Margolis.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed in Providence, Rhode Island on April 6, 2006.

Craig M. Scott

**CERTIFICATION**

TO:

Thomas A. Tarro, III, Esq.
Kris R. Macaruso Marotti, Esq.
The Law Firm of Thomas A. Tarro III, Esq.
The Summit East, Suite 330
300 Centerville Road
Warwick, RI 02886

Robert W. Clarida, Esq.
Cowan, Liebowitz & Latman, P.C.
1133 Avenue of the Americas
New York, NY 10036

Thomas R. Noel, Esq.
Noel & Gyorgy LLP
50 South Main St.
Providence, RI 02903

I hereby certify that I caused a true copy of the within *Affidavit* to be sent via First Class Mail to the above named counsel of record on the 6 day of April, 2006.

Theresa Benson

H:\Clients\Target Corporaton.MAG\Style Fashion Jewelry - Mag\Pleadings\Affidavit Support Motion for Award of Fees.doc

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

April 11, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903

In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 13371

Billing period:
February 1, 2002 through March 31, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 02/14/2002 | JBC | Telephone conference with regarding infringement complaint; review same. | 0.30 |
| 02/15/2002 | CMS | Review complaint; numerous telephone calls to prospective local counsel; telephone call to client; office conference with | 1.50 |

| | | | Hours |
|---|---|---|---|
| 02/18/2002 | CMS | Telephone call and letter from client; telephone calls to NY counsel regarding retainage and enlargement of time; attention to forum non-conveniens and transfer issues; review Target indemnification letter; factual research regarding D.R.I. Mag lawsuits. | 2.00 |
| 02/19/2002 | CMS | Review from Target; draft letter to client; review letter from B. Dunnegan; attention to vendor and licensee indemnities; telephone call from B. Dunnegan; telephone call meeting with review product samples. | 2.20 |
| 02/21/2002 | CD | Conduct PACER search of Rhode Island cases filed by MAG; Prepare | 2.30 |
| | CMS | Office conference with C. Dartt regarding Mag cases pending in District of Rhode Island; review enlargement stipulation; attention to factual | 1.60 |

| | | | Hours |
|---|---|---|---|
| | | research regarding third party claims and defenses. | |
| 02/22/2002 | CD | Continued PACER search of federal district courts; conduct search of other district courts; prepare memorandum regarding Mag cases. | 1.50 |
| | CMS | Conference call with opposing counsel; telephone call to B. Dunnegan regarding Motion to Transfer; review memorandum regarding D.R.I. litigation; office conference with C. Ahern regarding drafting of forum non conveniens memorandum. | 1.10 |
| 02/25/2002 | CKA | Review complaint; research forum selection and venue issues; prepare Motion to Dismiss. | 4.00 |
| | CD | Obtain local rules and procedural information for Eastern District of N.Y.; review admission and registration procedures; telephone call with | 1.60 |

| | | | Hours |
|---|---|---|---|
| 02/25/2002 | CMS | Telephone call from client; telephone calls to and from local counsel; office conference with C. Dartt regarding review of third party litigation. | 1.20 |
| 02/26/2002 | CKA | Additional research regarding Motion to Transfer per 28 USC 1404; continued preparation of Motion to Dismiss. | 2.10 |
| | CD | Review deposition transcripts and pleadings in previous MAG suit; arrange for photocopying. | 2.00 |
| | CMS | Office conference with C. Dartt regarding document review; telephone calls from Target's counsel. | 0.60 |
| 02/27/2002 | CMS | Conference call with J. Trudell of Target and C. Gretzke of Cherokee. | 0.80 |
| 03/01/2002 | CMS | Review and review Motion to Dismiss; office conference with C. Ahern regarding same. | 1.00 |
| | CKA | Revise Motion to Dismiss; discuss with C. Scott; prepare affidavit. | 1.40 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/03/2002 | CKA | Revise Trudell affidavit; revise memorandum of law; review local rules to ensure conformity; shepardize and cite check brief. | 1.50 |
| 03/04/2002 | CKA | Discuss Motion to Dismiss with C. Scott; revise memorandum of law and affidavits; forward to local counsel. | 1.50 |
| | CMS | Revise memorandum of law and Trudell affidavit in support of Motion to Transfer; office conference with C. Ahern regarding same; telephone calls from J. Trudell. | 2.00 |
| | CD | Obtain civil action case numbers of RI cases. | 0.30 |
| 03/05/2002 | CKA | Finalize brief and exhibits; telephone call with local counsel; prepare letter regarding affidavit; conference with C. Scott regarding same. | 0.70 |
| | CMS | Finalize and file motion; telephone calls to local counsel; telephone calls from client. | 0.80 |

| Date | | Description | Hours |
|---|---|---|---|
| | | material regarding same; conference call with paralegal C. Dartt and D. Josephs. | |
| 03/14/2002 | CD | Discussion with C. Scott regarding non-infringement opinion; assemble documents relative to MAG copyright claim; forward same to D. Josephs. | 1.40 |
| 03/18/2002 | CMS | Telephone call from client; telephone call from Rhode Island Supreme Court regarding Certificates of Good Standing; review scheduling Order by Consent. | 0.60 |
| 03/19/2002 | CMS | Review Mag discovery in other cases pending in D.R.I.; telephone call from Target. | 2.00 |
| 03/20/2002 | CMS | Draft letter to in-house counsel at Target Stores regarding | 0.40 |
| 03/21/2002 | CD | Draft letter to | 0.20 |
| 03/27/2002 | CD | Index documents | 0.60 |

| | | | Hours | |
|---|---|---|---|---|
| 03/28/2002 | CD | Continue indexing documents provided by | 2.30 | |
| 03/29/2002 | CKA | Review objection to Motion to Dismiss. | 0.30 | |
| | CMS | Review opposition memorandum. | 0.80 | |
| | | For professional services rendered | 46.10 | $9,645.50 |

Additional charges:

| | |
|---|---|
| Certificate of Good Standing | 4.00 |
| FedEx | 13.70 |
| Filing Fee | 80.00 |
| Long Distance Telephone | 2.16 |
| Messenger service | 4.95 |
| Photocopies (Outsourced) | 247.67 |
| Research service | 48.90 |
| Total costs | $401.38 |
| Total amount of this bill | $10,046.88 |

Mr. Chad R. Mollica 

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 11.80 | 195.00 |
| CRAIG M. SCOTT | 21.10 | 275.00 |
| CRYSTAL DARTT | 12.90 | 115.00 |
| JEFFREY B. CIANCIOLO | 0.30 | 195.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

May 21, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 13573

Billing period:
April 1, 2002 through April 30, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 04/04/2002 | CKA | Review plaintiff's opposition to Motion to Dismiss; telephone conference with Jayne Trudell; prepare Motion to Strike Attorney Affidavit and Reply Memorandum in further support of Motion to Dismiss. | 3.00 |
| | CMS | Telephone call from Cherokee; review opposition memorandum; office conference with C. Ahern regarding Reply thereto. | 1.00 |

| | | | Hours |
|---|---|---|---|
| 04/06/2002 | CKA | Finalize Motion to Strike and reply memorandum; additional research regarding same. | 2.50 |
| 04/08/2002 | CKA | Revise Reply Memoranum; draft second Trudell affidavit; prepare correspondence to client. | 0.60 |
| | CMS | Review and revise Reply Memorandum and Motion to Strike; office conference with C. Ahern regarding same. | 1.30 |
| 04/09/2002 | CKA | Telephone call with local counsel refiling Motion to Strike Affidavit of Maschio. | 0.30 |
| | CMS | Office conference with C. Ahern regading finalizing Reply Memorandum and affidavit. | 0.30 |
| 04/10/2002 | CKA | Telephone call with counsel for Target regarding reply memorandum; telephone call with counsel for Cherokee regarding reply memorandum; telephone call with local counsel regarding same; revise reply memorandum; prepare Rule 1.9 Statements. | 1.00 |
| 04/11/2002 | CKA | Telephone call with Target regarding affidavit and subsidiary information; finalize and file brief; telephone call with local counsel regarding same. | 1.20 |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 11.20 | $2,392.00 |
| Additional charges: | | |
| Long Distance Telephone | | 2.50 |
| Research service | | 11.82 |
| Total costs | | $14.32 |
| Total amount of this bill | | $2,406.32 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 8.60 | 195.00 |
| CRAIG M. SCOTT | 2.60 | 275.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

June 25, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 13679

Billing period:
May 1, 2002 through May 31, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 05/07/2002 | CMS | Telephone call from telephone call to B. Dunnegan. | 0.20 |
| 05/09/2002 | CMS | Letter from opposing counsel; telephone conference with local counsel. | 0.50 |
| 05/13/2002 | CMS | Telephone call from R. Zaslow regarding Rule 26(f) conference; review letter from M. Maschio; prepare for conference call. | 1.00 |
| 05/14/2002 | CKA | Discuss Rule 26(f) conference with C. Scott. | 0.30 |

| | | | Hours |
|---|---|---|---|
| 05/14/2002 | CMS | Telephone calls to and from local counsel; telephone call to C. Mollica; conference call (Rule 26(f)) with all counsel; prepare for same; attention to discovery plan. | 1.50 |
| | SN | Conference with C. Scott regarding strategy for 26(f) conference. | 0.10 |
| 05/16/2002 | CMS | Review pro hac vice Order. | 0.20 |
| 05/17/2002 | CKA | Prepare Rule 26(f) Statement. | 0.50 |
| 05/20/2002 | CKA | Revise Rule 26(f) conference statement. | 0.30 |
| | CMS | Revise Rule 26(f) discovery plan. | 0.40 |
| 05/21/2002 | CMS | Office conference with C. Ahern regarding objections to three sets of interrogatories and letter to clients. | 0.40 |
| 05/22/2002 | CKA | Forward Rule 26(f) statement to local counsel; prepare correspondence to clients enclosing discovery; prepare responses to interrogatories on behalf of Target, Margolis and Cherokee. | 1.50 |
| 05/23/2002 | CKA | Revise correspondence to clients regarding discovery; telephone call | 0.30 |

| | | | Hours | |
|---|---|---|---|---|
| | | with local counsel regarding Rule 26(f) statement. | | |
| 05/24/2002 | CKA | Telephone call with local counsel regarding Rule 26(f) report. | 0.20 | |
| 05/28/2002 | CKA | Revise discovery responses for three defendants. | 0.70 | |

| | | Amount |
|---|---|---|
| For professional services rendered | 8.10 | $1,918.50 |
| Additional charges: | | |
| Long Distance Telephone | | 4.98 |
| Postage | | 3.78 |
| Total costs | | $8.76 |
| Total amount of this bill | | $1,927.26 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 3.80 | 195.00 |
| CRAIG M. SCOTT | 4.20 | 275.00 |
| STACEY NAKASIAN | 0.10 | 225.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

August 07, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 13847

Billing period:
June 1, 2002 through June 30, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 6/10/2002 | CMS | Review and revise response to interrogatories (three sets). | 0.60 |
| 6/11/2002 | CKA | Finalize discovery and forward to local counsel; conference with local consel regarding same. | 0.50 |
| 6/12/2002 | CMS | Extended conference call with local counsel; revise Answers to Interrogatories. | 1.00 |
| | CKA | Conference with C. Scott regarding discovery; revise discovery. | 0.30 |

Mr. Chad R. Mollica 

| | | | Hours |
|---|---|---|---|
| 6/13/2002 | CKA | Review and respond to correspondence from local counsel regarding discovery. | 0.20 |
| 6/14/2002 | CKA | Telephone call with local counsel regarding plaintiff's discovery requests. | 0.10 |
| 6/15/2002 | CKA | Review and respond to correspondence from local counsel regarding Request for Production; begin responses. | 0.30 |
| 6/17/2002 | CKA | Review discovery. | 0.30 |
| | CMS | Telephone call from local counsel. | 0.20 |
| 6/20/2002 | CD | Telephone call with J. Trudell and C. Gratzke regarding forward discovery requests to J. Trudell and C. Gratzke. | 0.50 |
| 6/21/2002 | CD | Review fax from J. Trudell. | 0.10 |
| 6/24/2002 | CKA | Review correspondence from Target; prepare answer to interrogatories on behalf of Target; prepare correspondence to J. Trudell regarding discovery. | 0.70 |

| | | Amount |
|---|---|---|
| For professional services rendered | 4.80 | $1,032.00 |

Additional charges:

| | Amount |
|---|---|
| Long Distance Telephone | 1.29 |
| Total costs | $1.29 |
| Total amount of this bill | $1,033.29 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 2.40 | 195.00 |
| CRAIG M. SCOTT | 1.80 | 275.00 |
| CRYSTAL DARTT | 0.60 | 115.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

August 21, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 13957

Billing period:
July 1, 2002 through July 31, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 7/1/2002 | CD | Telephone call with J. Trudell and C. Gratzke regarding answers to interrogatories; discussion with C. Ahern regarding same. | 0.60 |
| | CKA | Prepare Target's responses to interrogatories, conference C. Dartt regarding same; telephone call with Jayne Trudell regarding same; review draft responses to Cherokee interrogatories, incorporate into pleading. | 2.00 |

| | | | Hours |
|---|---|---|---|
| 7/2/2002 | CD | Assist in drafting answers to interrogatories; edit answers to interrogatories; forward same to J. Trudell. | 3.00 |
| | CKA | Prepare response to interrogatories on behalf of all defendants; correspondence with clients regarding same. | 2.30 |
| 7/3/2002 | CD | Telephone call with C. Gratzke; forward answers to interrogatories to C. Gratzke; discussion with C. Ahern regarding same. | 0.50 |
| | CKA | Finalize Target's answers to interrogatories; multiple telephone calls with Target regarding answers; finalize Cherokee and Margolis answers; telephone call with opposing counsel; prepare correspondence to opposing counsel. | 1.20 |
| 7/8/2002 | CD | Discussion with C. Ahern regarding discovery responses; assemble discovery responses for filing; telephone call with Margolis' office regarding answers to interrogatories. | 0.50 |
| 7/9/2002 | CKA | Prepare responses to plaintiff's request for productions for Target and Cherokee; conference with | 1.20 |

| | | | Hours | |
|---|---|---|---|---|
| | | C. Scott regarding discovery; review tangible things responsive to request. | | |
| 7/9/2002 | CD | Discussion with C. Ahern regarding samples of angel product; telephone call to D.Joseph's office regarding same. | 0.20 | |
| 7/15/2002 | CMS | Review and revise document responses of Target and Cherokee; office conference with C. Ahern regarding revisions. | 0.60 | |
| | CKA | Finalize response to request for production; discuss with C. Scott. | 0.70 | |
| 7/17/2002 | CKA | Conference with Crystal Dartt regarding preparing documents for production. | 0.00 | |
| 7/24/2002 | CD | Telephone call with C. Molica regarding crystal angel merchandise; memo to file regarding same. | 0.50 | |

| | | Amount |
|---|---|---|
| For professional services rendered | 13.30 | $2,217.50 |

Additional charges:

| | |
|---|---|
| FedEx | 34.91 |
| Long Distance Telephone | 3.84 |
| Postage | 6.59 |

Mr. Chad R. Mollica 

| | Amount |
|---|---|
| Total costs | $45.34 |
| Total amount of this bill | $2,262.84 |
| Previous balance | $413.75 |
| Balance due | $2,676.59 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 7.40 | 195.00 |
| CRAIG M. SCOTT | 0.60 | 275.00 |
| CRYSTAL DARTT | 5.30 | 115.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

October 23, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 14156

Billing period:
August 1, 2002 through September 30, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 8/9/2002 | CKA | Telephone conference with local counsel for Mag. | 0.10 |
| | CD | Letter to Target legal regarding documents responsive to plaintiff's Request for Production. | 0.10 |
| 8/13/2002 | CKA | Telephone conference with plaintiff's counsel regarding response to request for production; review second request for production and deposition notice; prepare correspondence to client and to Target and Cherokee regarding same; discuss | 0.80 |

| | | | Hours |
|---|---|---|---|
| | | protective order and stay of discovery with C. Scott. | |
| 8/13/2002 | CMS | Review second set of discovery; telephone call to local counsel regarding stay and protective order. | 1.30 |
| | CD | Review documents forwarded by Target and assemble same for production. | 0.70 |
| 8/14/2002 | CKA | Review protective order and correspondence to J. Trudell regarding missing documents; prepare second request for production of documents; research regarding New York law on deposition location. | 1.30 |
| | CD | Meeting with C. Ahern regarding document production; draft letter to Target requesting additional documentation; review file materials and prepare privilege log; draft confidentiality agreement. | 3.10 |
| 8/15/2002 | CMS | Review and revise letters to client and opposing counsel. | 0.70 |
| | CD | Edit letter to J. Trudell ; review facsimile from J. Trudell. | 0.30 |

| | | | Hours |
|---|---|---|---|
| 8/15/2002 | CKA | Prepare correspondence to plaintiff's counsel demanding initial disclosure and informing plaintiff that the deposition of Robert Margolis was improperly noticed; prepare correspondence to client | 0.80 |
| 8/16/2002 | CKA | Conference with C. Dartt regarding Target's response. | 0.10 |
| 8/19/2002 | CKA | Revise protective order; forward to plaintiff's counsel; prepare correspondence to plaintiff's counsel. | 0.50 |
| 8/20/2002 | CKA | Review and begin response to discovery. | 0.30 |
| 8/21/2002 | CD | Discussion with C. Ahern regarding document production; review file with attention to documents needed from client. | 1.00 |
| 8/23/2002 | CD | Telephone call with | 0.20 |
| 8/26/2002 | CMS | Review plaintiff's Initial Disclosures and letter regarding same. | 0.40 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 8/26/2002 | CKA | Telephone with C. Gratzke regarding Cherokee Inc.'s response to request for production and deposition scheduled for R. Margolis. | 0.20 |
| 8/27/2002 | CKA | Telephone with C. Gratzke; prepare correspondence to counsel for Mag Jewelry regarding R. Margolis deposition. | 0.20 |
| 9/3/2002 | CMS | Review letter from opposing counsel. | 0.20 |
| 9/5/2002 | CD | Telephone call with | 0.20 |
| | CKA | Review correspondence from plaintiff's counsel regarding Margolis deposition. | 0.20 |
| 9/6/2002 | CD | Telephone call with C. Gratzke regarding Margolis deposition. | 0.20 |
| | CKA | Telephone conference with counsel for plaintiff regarding deposition of R. Margolis; telephone conference with counsel for Cherokee regarding same. | 0.30 |
| 9/9/2002 | CKA | Telephone counsel for plaintiff regarding deposition of R. Margolis. | 0.20 |

| | | | Hours |
|---|---|---|---|
| 9/10/2002 | CD | Review correspondence from plaintiff's counsel regarding outstanding discovery. | 0.10 |
| | CMS | Review plaintiff counsel's letter to Judge Pohorelsky; telephone call to local counsel regarding response to same. | 1.00 |
| | CKA | Review correspondence from plaintiff's counsel to magistrates; discuss with C. Scott. | 0.50 |
| 9/11/2002 | CKA | Prepare response to plaintiff's correspondence to magistrate. | 2.00 |
| 9/12/2002 | CMS | Revise letter to M.J. Pohorelsky of the E.D.N.Y.; office conference with C. Ahern and telephone calls from local counsel regarding same. | 1.30 |
| | CKA | Revise correspondence to Magistrate; discuss contract and filing with local counsel. | 1.50 |
| 9/17/2002 | CMS | Review plaintiff's counsel second letter to Magistrate Judge Pohorelsky. | 0.40 |
| 9/18/2002 | CD | Attention to Bates numbering client documents for production; review documents provided by | 3.00 |

| | | | Hours |
|---|---|---|---|
| | | Target; correspondence to Target - attention to obtaining laser photographs of angel pendant. | |
| 9/18/2002 | CKA | Prepare responses to request for production on behalf of Cherokee, Margolis and Target. | 2.00 |
| 9/19/2002 | CD | Assemble documents for production; review correspondence from J. Trudell; organize and index client documents. | 3.00 |
| | CKA | Review documents for production; forward draft discovery response to Cherokee; prepare correspondence to counsel for plaintiff regarding discovery; telephone conference with Target; telephone conference with counsel for Cherokee; prepare correspondence to Magistrate Judge; telephone conference with local counsel regarding same. | 2.00 |
| 9/26/2002 | CKA | Review correspondence from plaintiff's counsel regarding protective order; revise protective order. | 0.50 |

| | | | Hours | |
|---|---|---|---|---|
| 9/26/2002 | CMS | Review letter from opposing counsel; office conference with C. Ahern regarding discovery production and compliance. | 0.80 | |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 31.50 | $5,678.50 |
| Additional charges: | | |
| FedEx | | 52.88 |
| Long Distance Telephone | | 5.98 |
| Photocopies (In-house) | | 29.75 |
| Photocopies (Outsourced) | | 134.65 |
| Postage | | 5.03 |
| Research service | | 9.60 |
| Total costs | | $237.89 |
| Total amount of this bill | | $5,916.39 |
| Previous balance | | $2,676.59 |
| Balance due | | $8,592.98 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 13.50 | 195.00 |
| CRAIG M. SCOTT | 6.10 | 275.00 |
| CRYSTAL DARTT | 11.90 | 115.00 |

Duffy & Sweeney, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903

December 09, 2002

Invoice submitted to:

Mr. Chad R. Mollica
President
Style Fashion Jewelry &
Accessories, Inc
3 Acorn Street
Providence RI 02903
In Reference To: STYLE/Mag Jewelry Co., Inc.

Invoice # 14377

Billing period:
October 1, 2002 through October 31, 2002

Professional services

| | | | Hours |
|---|---|---|---|
| 10/1/2002 | CKA | Review correspondence from plaintiffs counsel regarding protective order. | 0.10 |
| 10/2/2002 | CMS | Correspondence with local counsel; conference call with | 0.90 |
| | CKA | Discussion with telephone conference with counsel for Mag regarding revisions to protective order. | 0.30 |

| | | | Hours |
|---|---|---|---|
| 10/3/2002 | CKA | Correspondence with counsel for Mag regarding protective order. | 0.20 |
| 10/4/2002 | CKA | Telephone conference with M. Maschio regarding protective order; revise per discussion; discuss with C. Scott. | 0.60 |
| 10/7/2002 | CKA | Prepare correspondence to T. Tarro regarding protective order. | 0.20 |
| 10/8/2002 | CKA | Meeting with | 0.80 |
| | CMS | Prepare for and meet with | 0.80 |
| 10/11/2002 | CKA | Telephone conference with plaintiff's counsel regarding discovery. | 0.20 |
| 10/13/2002 | CKA | Review order staying discovery; discuss with C. Scott. | 0.30 |
| 10/14/2002 | CMS | Review Court Order; telephone call to | 0.40 |
| 10/15/2002 | CKA | Prepare correspondence to Carol Gratske regarding telephone conference with counsel for plaintiff regarding staying of discovery; review correspondence. | 0.40 |

| | | | Hours | |
|---|---|---|---|---|
| 10/21/2002 | CMS | Telephone call to client regarding follow-up. | 0.20 | |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 5.40 | $1,237.00 |
| Additional charges: | | |
| Long Distance Telephone | | 0.86 |
| Photocopies (In-house) | | 13.25 |
| Postage | | 3.00 |
| Total costs | | $17.11 |
| Total amount of this bill | | $1,254.11 |
| Previous balance | | $8,592.98 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| CHRISTINE K. AHERN | 3.10 | 195.00 |
| CRAIG M. SCOTT | 2.30 | 275.00 |

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
March 03, 2003
Account No: 5565-0017M
Statement No: 332

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 01/06/2003 | CKB | Telephone conference with | 0.40 | 86.00 |
| | CMS | Telephone call from | 0.30 | 85.50 |
| 01/27/2003 | CKB | Review deposition of principal of Mag Jewelry; prepare correspondence with client regarding same. | 0.80 | 172.00 |
| 01/28/2003 | CKB | Review information from Court regarding filing by Plaintiff's counsel encouraging resolution of pending motions; discussion with local counsel. | 0.30 | 64.50 |
| 01/31/2003 | CKB | Telephone conference with | 0.20 | 43.00 |
| | CMS | Office conference with C. Ahern regarding | 0.30 | 85.50 |
| | | For Current Services Rendered | 2.30 | 536.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.60 | $285.00 | $171.00 |
| Christine K. Bush | 1.70 | 215.00 | 365.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 5.08 |
| Photocopy charges | 12.50 |
| Total Expenses Thru 01/31/2003 | 17.58 |

Style Fashion Jewelry & Accessories, Inc.

March 03, 2003
Account No: 5565-0017M
Statement No: 332

Mag Jewelry Co., Inc.

| | |
|---|---|
| Total Current Work | 554.08 |
| Previous Balance | $5,847.09 |

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
March 13, 2003
Account No: 5565-0017M
Statement No: 530

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 02/12/2003 | CKB | Conference with | 0.20 | 43.00 |
| 02/21/2003 | CKB | Telephone conference with | 0.10 | N/C |
| 02/22/2003 | CKB | Conference with | 0.10 | N/C |
| 02/24/2003 | CKB | Conference with | 0.10 | N/C |
| | CMS | Attention to resolution of related Mag trial before Judge Lisi; conference with defense counsel regarding same. | 0.60 | 171.00 |
| 02/26/2003 | CKB | Telephone conference with telephone conference with | 0.50 | 107.50 |
| 02/27/2003 | CJD | Draft letter to client enclosing invoice from Perkins & Dunnegan. | 0.10 | 12.50 |
| | | For Current Services Rendered | 1.40 | 334.00 |
| | | Total Non-billable Hours | 0.30 | |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.60 | $285.00 | $171.00 |
| Christine K. Bush | 0.70 | 215.00 | 150.50 |
| Crystal J. Dartt | 0.10 | 125.00 | 12.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 0.81 |
| Total Expenses Thru 02/28/2003 | 0.81 |

Style Fashion Jewelry & Accessories, Inc.

March 13, 2003
Account No: 5565-0017M
Statement No: 530

Mag Jewelry Co., Inc.

| | |
|---|---|
| Total Current Work | 334.81 |
| Previous Balance | $4,901.17 |
| Balance Due | $5,235.98 |

***PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006***
PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
June 03, 2003
Account No: 5565-0017M
Statement No: 1156

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 04/02/2003 | CMS | Telephone conference with draft letter to opposing counsel. | 0.50 | 142.50 |
| | | For Current Services Rendered | 0.50 | 142.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.50 | $285.00 | $142.50 |

| | |
|---|---|
| Total Current Work | 142.50 |
| Previous Balance | $5,235.98 |
| Balance Due | $5,378.48 |

****PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006****
**PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES**

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
June 30, 2003
Account No: 5565-0017M
Statement No: 1439

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 05/07/2003 | CKB | Review correspondence from plaintiff's counsel to Magistrate Judge; prepare response. | 0.40 | 86.00 |
| 05/08/2003 | CKB | Revise correspondence to Magistrate Judge regarding Motion to Reconsider Lifting Stay; telephone conference with | 0.50 | 107.50 |
| 05/09/2003 | CMS | Revise letter to Judge Pohorelsky. | 0.40 | 114.00 |
| 05/15/2003 | CKB | Review court order upholding . | 0.30 | 64.50 |
| | CMS | Review order denying plaintiff's motion to lift stay. | 0.40 | 114.00 |
| 05/16/2003 | CKB | Prepare correspondence to Jayne Trudell (Target) regarding order reaffirming stay of discovery; prepare correspondence to | 0.40 | 86.00 |
| | | For Current Services Rendered | 2.40 | 572.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.80 | $285.00 | $228.00 |
| Christine K. Bush | 1.60 | 215.00 | 344.00 |

Expenses

| | |
|---|---|
| Photocopy charges | 44.50 |
| Postage | 2.59 |
| Total Expenses Thru 05/31/2003 | 47.09 |
| Total Current Work | 619.09 |

Style Fashion Jewelry & Accessories, Inc.

June 30, 2003
Account No: 5565-0017M
Statement No: 1439

Mag Jewelry Co., Inc.

Previous Balance $5,378.48

****PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006****
PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
April 22, 2004
Account No: 5565-0017M
Statement No: 3552

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 03/03/2004 | CMS | Telephone call from J. Trudell of Target. | 0.30 | 88.50 |
| | | For Current Services Rendered | 0.30 | 88.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.30 | $295.00 | $88.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 0.19 |
| Total Expenses Thru 03/31/2004 | 0.19 |
| Total Current Work | 88.69 |
| Previous Balance | $3,053.76 |
| Balance Due | $3,142.45 |

****PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006****
PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
June 16, 2004
Account No: 5565-0017M
Statement No: 3994

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 05/04/2004 | CJD | Conduct on-line PACER search and obtain copy of court docket; telephone call with court clerk regarding Judge's ruling on our Motion to Dismiss and/or Transfer; telephone call with plaintiff's counsel regarding same. | 0.70 | 87.50 |
| 05/05/2004 | CMS | Telephone call from Judge Johnson's clerk regarding Order granting Motion to Transfer; review Order. | 0.80 | 236.00 |
| 05/06/2004 | CKB | Review Order granting motion to transfer case to Rhode Island. | 0.20 | 47.00 |
| | CMS | Telephone call from W. Dunnegan regarding transfer. | 0.30 | 88.50 |
| 05/12/2004 | CJD | Telephone call with Judge Johnson's clerk; discussions with several court clerks regarding file transfer; draft letter to plaintiff's counsel stipulating to defendant's Answer to Complaint upon Notice of file transfer. | 0.70 | 87.50 |
| 05/14/2004 | CJD | Telephone conference with R.I. federal court clerks (2) regarding file transfer. | 0.30 | 37.50 |
| 05/17/2004 | CMS | Review docket forwarded by Eastern District of New York; telephone call to C. Mollica regarding case status and approximate budget. | 0.60 | 177.00 |
| 05/19/2004 | CKB | Prepare Answer to Complaint; telephone conference with counsel to Target and Cherokee regarding draft Answer; forward draft Answer to Jayne Trudell. | 1.00 | 235.00 |
| 05/20/2004 | CKB | Telephone conference with Jayne Trudell (counsel to Target) regarding . | 0.30 | 70.50 |

Style Fashion Jewelry & Accessories, Inc.

June 16, 2004
Account No: 5565-0017M
Statement No: 3994

Mag Jewelry Co., Inc.

| | | | Hours | |
|---|---|---|---|---|
| 05/24/2004 | CKB | Telephone conference with C. Gratche regarding Cherokee Answer; finalize and file Answer to Complaint. | 0.30 | 70.50 |
| | CMS | Review Answer to Complaint; revise same. | 0.50 | 147.50 |
| 05/27/2004 | CKB | Telephone conference with Cherokee Chief Financial Officer regarding status of Answer; forward Answer filed to Style, Target and Cherokee. | 0.40 | 94.00 |
| | CMS | Draft letter to | 0.30 | 88.50 |
| | | For Current Services Rendered | 6.40 | 1,467.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 2.50 | $295.00 | $737.50 |
| Christine K. Bush | 2.20 | 235.00 | 517.00 |
| Crystal J. Dartt | 1.70 | 125.00 | 212.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 4.12 |
| Photocopy charges | 42.25 |
| Postage | 4.80 |
| Facsimile costs | 79.00 |
| Total Expenses Thru 05/31/2004 | 130.17 |
| Total Current Work | 1,597.17 |
| Previous Balance | $3,142.45 |

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
July 28, 2004
Account No: 5565-0017M
Statement No: 4382

Style Fashion Jewelry & Accessories, Inc.
Mr. Chad R. Mollica, President
Three Acorn Street
Providence RI 02903

Mag Jewelry Co., Inc.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 06/08/2004 | CMS | Review Notice of pre-trial conference. | 0.20 | 59.00 |
| 06/30/2004 | CKB | Review discussion with C. Scott. | 0.30 | 70.50 |
| | | For Current Services Rendered | 0.50 | 129.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.20 | $295.00 | $59.00 |
| Christine K. Bush | 0.30 | 235.00 | 70.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 0.31 |
| Photocopy charges | 1.00 |
| Total Expenses Thru 06/30/2004 | 1.31 |
| Total Current Work | 130.81 |
| Previous Balance | $3,883.58 |

******PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006******
PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tel 401-455-0700
Fax 401-455-0701

Page: 1
September 29, 2004
Account No: 100102-0000M
Statement No: 4947

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 08/16/2004 | | | |
| | CMS | Prepare for Rule 16 Conference; telephone calls from J. Trudell regarding same; telephone conference with opposing counsel. | 1.00 |
| | CKB | Review file and pleadings for Rule 16 conference; prepare materials for Rule 16 conference. | 1.50 |
| 08/17/2004 | | | |
| | CMS | Attend Rule 16 Conference at Federal District Court; prepare for same; telephone calls to J. Trudell and | 1.60 |
| 08/25/2004 | | | |
| | CKB | Telephone conference with counsel to Mag regarding Motion to Amend; review stipulation and proposed Amended Complaint. | 0.60 |
| 08/26/2004 | | | |
| | CKB | Telephone conference with counsel to Mag regarding Motion to Amend. | 0.30 |
| 08/30/2004 | | | |
| | CKB | Telephone conference with Mag counsel regarding proposed Amended Complaint. | 0.30 |
| 08/31/2004 | | | |
| | CKB | Telephone conference with Federal Court | |

Target Corporation

September 29, 2004
Account No: 100102-0000M
Statement No: 4947

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

| | | Hours | |
|---|---|---|---|
| | mediator regarding date for mediation. | 0.30 | |
| CMS | Telephone call from court regarding mandatory mediation; office conference with C. Bush regarding same. | 0.30 | |
| | For Current Services Rendered | 5.90 | 1,560.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 2.90 | $295.00 | $855.50 |
| Christine K. Bush | 3.00 | 235.00 | 705.00 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 0.37 |
| Total Expenses Thru 08/31/2004 | 0.37 |
| Total Current Work | 1,560.87 |
| Balance Due | $1,560.87 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tel 401-455-0700
Fax 401-455-0701

Page: 1
October 25, 2004
Account No: 100102-0000M
Statement No: 5169

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 09/01/2004 | | | | |
| | CKB | Review Motion to Amend Complaint. | 0.30 | |
| | CMS | Review Motion to Amend and proposed Amended Complaint; draft letter to C. Mollica regarding same. | 0.40 | |
| 09/09/2004 | | | | |
| | CMS | Review Notice of Mediation; draft Joint Defense Agreement; review file for production to T. Noel. | 1.50 | |
| 09/10/2004 | | | | |
| | CMS | Extended telephone call from | 0.40 | |
| 09/13/2004 | | | | |
| | CMS | Meet with | 0.50 | |
| 09/15/2004 | | | | |
| | CMS | Prepare | 1.50 | |
| | | For Current Services Rendered | 4.60 | 1,339.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 4.30 | $295.00 | $1,268.50 |
| Christine K. Bush | 0.30 | 235.00 | 70.50 |

Target Corporation

October 25, 2004
Account No: 100102-0000M
Statement No: 5169

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

Expenses

| | |
|---|---|
| Photocopy charges | 5.25 |
| Courier fee | 5.95 |
| Total Expenses Thru 09/30/2004 | 11.20 |
| Total Current Work | 1,350.20 |
| Previous Balance | $1,560.87 |
| Balance Due | $2,911.07 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
November 19, 2004
Account No: 100102-0000M
Statement No: 5435

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| Date | Timekeeper | Description | Hours | |
|---|---|---|---|---|
| 10/07/2004 | CMS | Draft letter to B. Mitchell; telephone call from T. Noel regarding status of mediation. | 0.60 | |
| 10/08/2004 | CKB | Review Amended Complaint; prepare Answer to same. | 0.50 | |
| 10/13/2004 | CKB | Revise Answer to Amended Complaint. | 0.60 | |
| 10/19/2004 | CKB | Finalize and file Answer to First Amended Complaint. | 0.30 | |
| 10/26/2004 | CMS | Review Mag's Motions (2) to Compel. | 0.40 | |
| 10/27/2004 | CKB | Review Motions to Compel Production and to Strike Objections; prepare correspondence to defendant's counsel regarding same; prepare Objection. | 0.40 | |
| 10/28/2004 | CMS | Review Answer of Style. | 0.30 | |
| | | For Current Services Rendered | 3.10 | 806.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 1.30 | $295.00 | $383.50 |

Target Corporation

November 19, 2004
Account No: 100102-0000M
Statement No: 5435

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Christine K. Bush | 1.80 | 235.00 | 423.00 |

Total Current Work 806.50

Previous Balance $2,911.07

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
December 08, 2004
Account No: 100102-0000M
Statement No: 5590

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 11/01/2004 | | | |
| | CKB | Review discovery motions propounded by Mag. | 0.30 |
| | CMS | Review letter from opposing counsel regarding meet and confer on discovery issues; review proposed Motion to Compel. | 0.50 |
| 11/02/2004 | | | |
| | CKB | Review discovery propounded by Style. | 0.30 |
| 11/03/2004 | | | |
| | CKB | Prepare Objection to Motion to Compel. | 0.70 |
| 11/04/2004 | | | |
| | CKB | Prepare supplemental responses to Interrogatories and Request for Production; telephone conference with J. Trudell to confirm sales volume; telephone conference with plaintiff's counsel to discuss discovery motions. | 1.30 |
| | CMS | Review Style discovery requests; telephone call from T. Noel regarding Motion to Compel. | 0.40 |
| 11/10/2004 | | | |
| | CKB | Telephone conference with J. Trudell regarding review plaintiff's correspondence to court regarding same. | 0.30 |

Target Corporation

December 08, 2004
Account No: 100102-0000M
Statement No: 5590

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | CMS | Review letter from T. Noel to B. Mitchell, federal court ADR administrator; review discovery requests propounded on Style. | 0.50 | |
| 11/11/2004 | CKB | Prepare Protective Order in advance of producing Target sales information in Rhode Island action. | 0.40 | |
| 11/12/2004 | CKB | Review additional documents produced by Target; forward proposed Protective Order to counsel for Style; telephone conference with Style counsel regarding same. | 0.50 | |
| 11/15/2004 | CKB | Finalize Responses to Request for Production and Protective Order; prepare correspondence to plaintiff's counsel regarding same; file and serve. | 1.00 | |
| | CMS | Review letter from opposing counsel regarding Protective Order and supplemental discovery responses. | 0.30 | |
| 11/19/2004 | CKB | Telephone conference with Federal Court regarding hearing on Mag's motions. | 0.30 | |
| 11/22/2004 | CMS | Telephone call from court appointed mediator. | 0.30 | |
| | | For Current Services Rendered | 7.10 | 1,788.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 2.00 | $295.00 | $590.00 |
| Christine K. Bush | 5.10 | 235.00 | 1,198.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 0.12 |
| Research Service | 4.07 |
| Total Expenses Thru 11/30/2004 | 4.19 |

Target Corporation

December 08, 2004
Account No: 100102-0000M
Statement No: 5590

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

| | |
|---|---|
| Total Current Work | 1,792.69 |
| Previous Balance | $806.50 |
| Balance Due | $2,599.19 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
January 25, 2005
Account No: 100102-0000M
Statement No: 6074

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 12/14/2004 | CKB | Prepare correspondence to K. Marotti regarding Target production and prepare correspondence to counsel regarding Protective Order. | 0.40 | |
| 12/15/2004 | CKB | Telephone conference with R. Jackson regarding Stipulated Protective Order; amend same per discussion. | 0.30 | |
| 12/17/2004 | CKB | Review correspondence from Mag counsel regarding discovery; prepare response to same; serve Amended Answer to Interrogatories; telephone conference with Mag counsel regarding same. | 1.20 | |
| 12/20/2004 | CKB | Finalize Cherokee More Responsive Answers and forward to C. Gratzke. | 0.40 | |
| 12/28/2004 | CMS | Telephone call to federal court mediator; telephone call from T. Noel regarding preparation of discovery responses. | 0.30 | |
| 12/29/2004 | CKB | Review MAG's Answers to Interrogatories and Response to Request for Production. | 0.40 | |
| | | For Current Services Rendered | 3.00 | 723.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 0.30 | $295.00 | $88.50 |
| Christine K. Bush | 2.70 | 235.00 | 634.50 |

Expenses

| | |
|---|---|
| Postage | 17.60 |

Target Corporation

January 25, 2005
Account No: 100102-0000M
Statement No: 6074

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

| | |
|---|---|
| Research Service | 0.33 |
| Total Expenses Thru 12/31/2004 | 17.93 |
| Total Current Work | 740.93 |
| Previous Balance | $2,599.19 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
March 30, 2005
Account No: 100102-0000M
Statement No: 6851

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-0042
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| Date | | Description | Hours | |
|---|---|---|---|---|
| 02/21/2005 | CMS | Review Notices to Take Depositions; draft letter to client regarding same; telephone call to Style's counsel regarding scheduling; attention to objection to document requests. | 1.10 | |
| | CKB | Review deposition notices; discussion with C. Scott. | 0.30 | |
| 02/24/2005 | CMS | Telephone call from Cherokee's CFO; attention and response to Rule 30(b)(6) Notice. | 0.50 | |
| 02/25/2005 | CKB | Review Style's Objection to Subpoena. | 0.30 | |
| 02/28/2005 | CKB | Prepare Objection to Deposition Notices served on Target and Cherokee; discussion with C. Scott; correspondence with Style counsel regarding same. | 0.70 | |
| | CMS | Revise letter to opposing counsel regarding Cherokee and Target depositions; telephone call from T. Noel regarding same. | 0.40 | |
| | | For Current Services Rendered | 3.30 | 1,020.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 2.00 | $325.00 | $650.00 |
| Christine K. Bush | 1.30 | 285.00 | 370.50 |

Expenses

Long distance telephone charges 2.15

Target Corporation

May 31, 2005
Account No: 100102-0000M
Statement No: 7753

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours | |
|---|---|---|---|---|
| | | correspondence to Cherokee regarding Order denying Mag's Motion to Compel. | 0.50 | |
| 04/28/2005 | CMS | Review affidavits submitted by inventors in other crystal angel pins. | 0.40 | |
| 04/29/2005 | CMS | Prepare for depositions of Mag employees. | 1.50 | |
| | | For Current Services Rendered | 12.10 | 3,896.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 11.20 | $325.00 | $3,640.00 |
| Christine K. Bush | 0.60 | 285.00 | 171.00 |
| Jean A. Harrington | 0.30 | 285.00 | 85.50 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 6.43 |
| Photocopy charges | 49.50 |
| Mileage | 48.60 |
| Travel expense | 25.00 |
| Facsimile costs | 17.00 |
| Research Service | 57.04 |
| Total Expenses Thru 04/30/2005 | 203.57 |
| Total Current Work | 4,100.07 |
| Previous Balance | $4,475.35 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
June 28, 2005
Account No: 100102-0000M
Statement No: 8027

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 05/04/2005 | CMS | Review letter from T. Tarro and attached Report and Recommendation of Magistrate Judge Lovegreen. | 0.80 | |
| 05/16/2005 | CMS | Review and revise supplemental discovery and expert responses; telephone calls to and from T. Noel regarding same. | 1.50 | |
| 05/24/2005 | CKB | Telephone conference with Lourdes Sanchez regarding , review correspondence from Mag counsel regarding same. | 0.30 | |
| 05/31/2005 | CMS | Telephone call to expert, D. Josephs. | 0.30 | |
| | | For Current Services Rendered | 2.90 | 930.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 2.60 | $325.00 | $845.00 |
| Christine K. Bush | 0.30 | 285.00 | 85.50 |

Expenses

| | |
|---|---|
| Photocopy charges | 34.00 |
| Total Expenses Thru 05/31/2005 | 34.00 |
| Total Current Work | 964.50 |
| Previous Balance | $7,551.11 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
July 31, 2005
Account No: 100102-0000M
Statement No: 8318

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 06/02/2005 | CMS | Meet with T. Noel regarding upcoming depositions and motion practice; review Target Deposition Notice; telephone call to L. Sanchez; correspondence regarding same. | 0.60 |
| 06/03/2005 | CMS | Prepare for depositions. | 0.40 |
| 06/06/2005 | CMS | Draft letter to plaintiff's counsel regarding voluntary dismissal of Robert Margolis; review plaintiff's Motion in Limine and draft response thereto; review trial testimony of D. Magnanimi; revise Objection to Motion in Limine; conference call with expert; telephone calls from T. Noel; prepare for depositions. | 5.00 |
| 06/07/2005 | CMS | Meet with T. Noel; attend deposition of M. Freitas; office conference with K. Hague regarding Vascera; review Memo on prepare for Summary Judgment Conference with Chief Judge Torres. | 5.50 |
| | KWH | Office conference with C. Scott re: ; prepare memorandum for C. Scott to use at summary judgment conference; prepare stipulation of dismissal. | 2.90 |
| 06/08/2005 | CMS | Prepare for and attend Chamber Conference with Chief Judge Torres; circulate and file Dismissal Stipulation concerning R. Margolis; draft letter and e-mail correspondence to client regarding same; telephone call to L. Sanchez regarding Rule 30(b)(6) subject areas; prepare for D. Donnelly deposition. | 2.50 |
| 06/09/2005 | CMS | Take deposition of D. Donnelly at T. Noel's office; telephone | |

Target Corporation

Page: 2
July 31, 2005
Account No: 100102-0000M
Statement No: 8318

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | call from R. Riopelle of Cherokee; meet with T. Noel. | 4.80 |
| 06/10/2005 | CMS | Attend deposition of E. Salter; prepare for same; correspondence with Target and B. Mitchell regarding ADR. | 3.00 |
| 06/13/2005 | CMS | Attend mandatory Settlement Conference at Federal District Court; telephone call to J. Trudell regarding same. | 4.30 |
| 06/14/2005 | CMS | Telephone call from T. Noel regarding Style deposition. | 0.60 |
| 06/15/2005 | CKB | Review materials for Target deposition with C. Scott; telephone conference with J. Trudell regarding sales information. | 0.50 |
| | CMS | Review Target and Style's document production; meet with C. Bush regarding discrepancy between P.O. and invoices; telephone conference with J. Trudell regarding same and case status and strategy; coordinate deposition of Target's Dave Anderson. | 1.90 |
| 06/16/2005 | CMS | Meet with and prepare deposition witness, L. Sanchez; travel to Tampa, Florida regarding same. | 10.00 |
| 06/17/2005 | CKB | Telephone conference with J. Trudell regarding | 0.30 |
| | CMS | Defend deposition of L. Sanchez in Tampa, Florida; meetings regarding same; telephone calls from L. Sanchez and to J. Trudell regarding same; travel to Rhode Island. | 9.00 |
| 06/21/2005 | CMS | Review e-mail correspondence to J. Trudell regarding supplemental document production; telephone call from | 1.40 |
| 06/22/2005 | CMS | Review | 0.40 |
| 06/24/2005 | CMS | Telephone call to J. Trudell regarding supplemental document production; review prepare for Hearing on Motion in Limine. | 2.00 |
| 06/27/2005 | CMS | Prepare for and argue Objection to Plaintiff's Motions in Limine and to Compel; telephone call from T. Noel regarding same. | 2.30 |
| 06/28/2005 | CMS | Telephone call from client and attention to | 1.00 |
| 06/30/2005 | CMS | Outline Motion of Summary Judgment regarding | |

July 31, 2005

Target Corporation

Account No: 100102-0000M
Statement No: 8318

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | Hours | |
|---|---|---|
| | 0.70 | |
| For Current Services Rendered | 59.10 | 19,030.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 55.40 | $325.00 | $18,005.00 |
| Christine K. Bush | 0.80 | 285.00 | 228.00 |
| Kurt W. Hague | 2.90 | 275.00 | 797.50 |

Expenses

| | |
|---|---|
| Travel advances | 609.38 |
| Long distance telephone charges | 6.10 |
| Meals & entertainment expense | 125.80- |
| On-line Research Service | 50.61 |
| Total Expenses Thru 06/30/2005 | 791.89 |
| Total Current Work | 19,822.39 |
| Previous Balance | $4,323.64 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
September 29, 2005
Account No: 100102-0000M
Statement No: 8975

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 08/01/2005 | CKB | Correspondence with J. Trudell regarding finalize and serve production. | 0.30 |
| | CJD | Index documents produced by Cherokee; attention to document management; update production log. | 1.40 |
| 08/02/2005 | CKB | Review Motion for Summary Judgment filed by Style; prepare Notice of Joinder. | 0.50 |
| 08/03/2005 | CKB | Prepare documents for Target deposition; meeting with C. Scott regarding same. | 0.70 |
| | CMS | Draft letter to T. Tarro; telephone call from T. Noel regarding revise Objection to Motion to Admit. | 0.90 |
| 08/04/2005 | CKB | Review additional documents produced by Target; discussion with C. Scott. | 0.50 |
| | CMS | Review supplemental documents provided by Target; telephone call from J. Trudell regarding same; office conference with C. Bush regarding deposition preparation; travel to Minneapolis; telephone call from T. Noel regarding strategy for Hearing and Motion to Compel. | 7.00 |
| 08/05/2005 | CMS | Meet with J. Trudell and D. Anderson; defend D. Anderson at deposition; travel to Rhode Island. | 9.50 |
| 08/09/2005 | CMS | Review plaintiff's motions (2) for enlargement of time and motions (2) to exceed page limits. | 0.50 |
| 08/24/2005 | CKB | Review Mag's Supplemental Response to Discovery produced per Court Order. | 0.30 |

Target Corporation

September 29, 2005
Account No: 100102-0000M
Statement No: 8975

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours | |
|---|---|---|---|---|
| 08/31/2005 | CMS | Review Plaintiff's supplemental discovery responses. | 0.80 | |
| | | For Current Services Rendered | 22.40 | 6,929.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 18.70 | $325.00 | $6,077.50 |
| Christine K. Bush | 2.30 | 285.00 | 655.50 |
| Crystal J. Dartt | 1.40 | 140.00 | 196.00 |

Expenses

| | |
|---|---|
| Travel advances | 344.25 |
| Long distance telephone charges | 1.41 |
| Meals & entertainment expense | 41.86 |
| Deposition fees | 365.55 |
| Total Expenses Thru 08/31/2005 | 753.07 |
| Total Current Work | 7,682.07 |
| Previous Balance | $10,981.47 |
| Balance Due | $18,663.54 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
October 31, 2005
Account No: 100102-0000M
Statement No: 9233

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 09/06/2005 | CMS | Brief meeting with T. Noel regarding deposits from third party copyright registrations. | 0.30 |
| 09/12/2005 | KWH | Review summary judgment opposition; review , conference with C. Scott regarding same and reply brief | 0.80 |
| | CKB | Review plaintiff's Objection to Cherokee's Motion for Summary Judgment; discussion with C. Scott. | 0.30 |
| | CMS | Review plaintiff's Opposition Memoranda to defendants' Motion for Summary Judgment. | 1.30 |
| 09/15/2005 | CMS | Legal research on | 1.00 |
| 09/19/2005 | KWH | Research cases cited in Mag's opposition to summary judgment; outline reply brief; perform additional research; review deposition transcripts. | 2.80 |
| 09/20/2005 | CMS | Review caselaw regarding outline Reply Memo; office conference with K. Hague regarding same. | 1.00 |
| 09/21/2005 | CMS | Revise Reply Memo. | 0.50 |
| | KWH | Draft reply memorandum in support of summary judgment. | 1.90 |
| 09/22/2005 | CMS | Review Notice of Hearing; revise Reply Memo; telephone call to T. Noel regarding | 1.00 |
| | KWH | Revise reply memorandum after conference with C. Scott. | 1.20 |

Target Corporation

October 31, 2005
Account No: 100102-0000M
Statement No: 9233

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours | |
|---|---|---|---|---|
| 09/23/2005 | CMS | Review and revise Style's Reply Memo; telephone call from T. Noel regarding same. | 0.80 | |
| | KWH | Final changes to reply memorandum. | 0.50 | |
| 09/26/2005 | CMS | Finalize and file Reply Memorandum; telephone call from T. Noel regarding Style's Memo; draft letter to clients regarding same. | 0.80 | |
| 09/27/2005 | CMS | Telephone call from T. Noel regarding / | 0.60 | |
| | | For Current Services Rendered | 14.80 | 4,438.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 7.30 | $325.00 | $2,372.50 |
| Christine K. Bush | 0.30 | 285.00 | 85.50 |
| Kurt W. Hague | 7.20 | 275.00 | 1,980.00 |

| | |
|---|---|
| Total Current Work | 4,438.00 |
| Previous Balance | $18,663.54 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
November 28, 2005
Account No: 100102-0000M
Statement No: 9437

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 10/04/2005 | CMS | Meet with T. Noel regarding | 0.60 | |
| 10/19/2005 | CMS | Meet with T. Noel regarding Hearing on Motions for Summary Judgment. | 0.40 | |
| 10/20/2005 | CMS | Prepare for Hearing on Motion for Summary Judgment. | 2.00 | |
| 10/21/2005 | CMS | Prepare for and argue Motion for Summary Judgment at federal district court. | 4.00 | |
| | | For Current Services Rendered | 7.00 | 2,275.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 7.00 | $325.00 | $2,275.00 |

Expenses

| | |
|---|---|
| On-line Research Service | 0.40 |
| Total Expenses Thru 10/31/2005 | 0.40 |
| Total Current Work | 2,275.40 |
| Previous Balance | $4,661.57 |
| Balance Due | $6,936.97 |

PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
December 31, 2005
Account No: 100102-0000M
Statement No: 9834

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 11/03/2005 | CMS | Review Order regarding Motions for Summary Judgment; telephone call from T. Noel regarding same, expert depositions and trial schedule. | 0.80 | |
| 11/08/2005 | CMS | Telephone call to T. Noel regarding trial preparation; order transcript of Hearing on Motions for Summary Judgment. | 0.40 | |
| 11/10/2005 | CMS | Extended meeting with T. Noel regarding motion practice on Greggerman issue and trial preparation. | 3.00 | |
| 11/14/2005 | CMS | Telephone calls regarding expert deposition of D. Joseph; correspondence regarding same. | 0.40 | |
| 11/16/2005 | CMS | Attention to ; | 0.60 | |
| 11/21/2005 | CMS | Review Style's Motion to Compel Documents from plaintiff. | 0.20 | |
| 11/28/2005 | CMS | Review plaintiff's Objection to Motion to Compel; telephone call to | 0.50 | |
| 11/29/2005 | CMS | Meet with expert witness regarding deposition and trial testimony. | 0.40 | |
| | | For Current Services Rendered | 6.30 | 2,047.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 6.30 | $325.00 | $2,047.50 |

Target Corporation


December 31, 2005
Account No: 100102-0000M
Statement No: 9834

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

Expenses

| | |
|---|---|
| Transcript of Hearing of Defendants' Motion for Summary Judgment (18) Angela Reynolds | 36.52 |
| Total Expenses Thru 11/30/2005 | 36.52 |
| Total Current Work | 2,084.02 |
| Previous Balance | $6,936.97 |

Duffy Sweeney & Scott, LTD
One Turks Head Place, Suite 1200
Providence, RI 02903
Tax ID: 05-0508731
Tel 401-455-0700
Fax 401-455-0701

Page: 1
January 30, 2006
Account No: 100102-0000M
Statement No: 10018

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours | |
|---|---|---|---|---|
| 12/02/2005 | CMS | Review Scheduling Notice regarding Motion to Compel. | 0.20 | |
| 12/05/2005 | CMS | Attention to expert deposition and Hearing on Motion to Compel; review transcript on Motion for Summary Judgment in support of same. | 0.60 | |
| 12/07/2005 | CMS | Attention to expert deposition. | 0.40 | |
| 12/13/2005 | CMS | Outline pre-trial memorandum; outline trial testimony of | 1.50 | |
| 12/15/2005 | CMS | Review Court Order regarding Styles Motion to Compel. | 0.40 | |
| 12/16/2005 | CMS | Telephone call from T. Noel regarding Greggerman Order and Motion to re-open discovery. | 0.40 | |
| 12/30/2005 | CMS | Review and revise objection to motion for summary judgment order; review and revise motion to re-open discovery; telephone call to T. Noel regarding same. | 1.30 | |
| | | For Current Services Rendered | 4.80 | 1,560.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 4.80 | $325.00 | $1,560.00 |

Expenses

| | |
|---|---|
| Facsimile costs | 4.00 |
| Total Expenses Thru 12/31/2005 | 4.00 |

February 28, 2006
Account No: 100102-0000M
Statement No: 10320

Target Corporation

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours | |
|---|---|---|---|---|
| | | from J. Trudell; telephone call from R. Riopelle of Cherokee; prepare strategy and task memorandum. | 1.80 | |
| 01/27/2006 | CKB | Prepare Motion in Limine to preclude evidence of prior settlements and Memorandum of Law in Support; prepare Jury Voir Dire. | 1.30 | |
| | CMS | Prepare trial budget and outline pre-trial memorandum regarding common (with Style) issues of law and facts; extensive telephone call to Style's counsel regarding same. | 1.30 | |
| 01/30/2006 | CKB | Prepare Motion in Limine to preclude evidence that Target and Cherokee are publicly traded; trial preparation: prepare outline of Cherokee testimony; begin preparation of cross-examination of D. Mag; begin preparation of cross-examination of J. Donnelly; begin preparing exhibit list. | 5.60 | |
| | CMS | Trial preparation; telephone call to Style's counsel regarding hearings. | 1.00 | |
| 01/31/2006 | CKB | Continue trial preparation; review Donnelly prior testimony; continue preparation of cross-examination outline. | 3.30 | |
| | CMS | Memorandum to J. Trudell; conference call with J. Trudell and C. Levty meeting with T. Noel. | 1.90 | |
| | | For Current Services Rendered | 26.90 | 8,829.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 14.00 | $345.00 | $4,830.00 |
| Christine K. Bush | 12.90 | 310.00 | 3,999.00 |

Expenses

| | |
|---|---|
| Facsimile costs | 10.00 |
| On-line Research Service | 61.36 |
| Total Expenses Thru 01/31/2006 | 71.36 |
| Total Current Work | 8,900.36 |
| Previous Balance | $3,871.59 |
| Balance Due | $12,771.95 |

****PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006****

PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
March 29, 2006
Account No: 100102-0000M
Statement No: 10574

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 02/01/2006 | CMS | Telephone call from T. Noel. | 0.30 |
| 02/02/2006 | CMS | Telephone call to potential expert; review scheduling notice. | 0.40 |
| 02/03/2006 | CKB | Continue preparation of Motions in Limine. | 0.60 |
| | CMS | Prepare expert issues for deposition and trial prior to meeting with D. Josephs. | 0.80 |
| 02/06/2006 | CMS | Trial preparation; prepare for conference with Judge Torres; correspondence with client regarding same. | 1.70 |
| | CKB | Continue trial preparation - finalize Motions in Limine, continue preparation of examination outlines, prepare portion of Pretrial Memorandum; review deposition transcripts, continue exhibit preparation. | 6.00 |
| 02/07/2006 | CKB | Continue preparation of Pretrial Memorandum, including issues of fact and law, arguments; revise voir dire; revise jury instructions. | 5.00 |
| | CMS | Conference with Judge Torres; telephone call from Court clerk; telephone call to R. Riopelle; meet with Style's counsel; attention to expert preparation and deposition; meet with C. Bush; review amended pre-trial order. | 3.00 |
| 02/08/2006 | CKB | Revise voir dire questions after meeting with C. Scott; prepare outline for L. Sanchez; prepare Crystal Angel exhibits for cross-examination of plaintiff. | 3.00 |
| | CMS | Review | |

Target Corporation

Account No: 100102-0000M
Statement No: 10574

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours |
|---|---|---|---|
| | | :; revise voir dire questions; review and revise motions in limine; review expert disclosure and report. | 3.40 |
| 02/09/2006 | CKB | Revise Motions in Limine; continue preparation of jury instructions; research case law regarding damages for jury instructions. | 3.20 |
| | CMS | Prepare for hearing; expert preparation. | 2.00 |
| 02/10/2006 | CKB | Trial preparation. | 4.00 |
| | CMS | Review and revise Notice to Take Deposition of D. Josephs; prepare for and argue Motion and Appeal before Judge Torres; meet with trial team regarding newly discovered evidence. | 3.00 |
| 02/12/2006 | CMS | Review 1996 D. Magnanini deposition in Eden Jewelry case; review | 3.00 |
| 02/13/2006 | CKB | Finalize draft jury instructions; review deposition of D. Magnanimi taken in Eden Jewelry case; continue trial preparation; revise jury instructions. | 4.00 |
| | CMS | Meet with . jury instructions. | 3.00 |
| | CJD | Assist with trial preparation. | 3.20 |
| 02/14/2006 | CKB | Research regarding expert invoice issues; discuss with C. Scott; prepare correspondence regarding damages. | 1.20 |
| | CMS | Defend expert deposition of D. Josephs in Warwick, R.I.; meet with D. Josephs; revise budget and damage analysis letter to client. | 4.00 |
| 02/15/2006 | CKB | Continue trial preparation; revise jury instructions; review , review ; prepare memorandum regarding evidentiary issues. | 5.00 |
| | CMS | Trial preparation. | 2.00 |
| | CJD | Assist with trial preparation. | 3.50 |
| 02/16/2006 | CKB | Telephone conference with D. Anderson regarding | 0.20 |
| | CMS | Telephone calls : | |

Target Corporation

March 29, 2006
Account No: 100102-0000M
Statement No: 10574

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | deposition; telephone calls to prepare for deposition. | 1.40 |
| | CJD | Draft supplemental discovery responses. | 0.50 |
| 02/17/2006 | CKB | Extended telephone conference with D. Anderson regarding , review co-defendant proposed voir dire and witness identification; finalize and file same; strategy conference call. | 1.70 |
| | CMS | Prepare for and take deposition of A. Greggerman; finalize voir dire; telephone conference with , conference call with prepare for voir dire. | 4.50 |
| 02/19/2006 | CMS | Draft letter to court regarding voir dire and empanelment; telephone conference with Style's counsel; review D. Anderson's financial summary. | 0.80 |
| 02/20/2006 | CKB | Review plaintiff's proposed jury instructions; finalize proposed jury instructions; telephone conference with Style counsel regarding jury instructions; prepare correspondence to plaintiff's counsel regarding same. | 1.30 |
| | CMS | Draft letter objection to court regarding voir dire; prepare for jury empanelment; review plaintiff's proposed jury instructions. | 3.00 |
| 02/21/2006 | CMS | Prepare for and empanel jury at Federal District Court. | 3.50 |
| | CKB | Jury empanelment; prepare correspondence to J. Trudell regarding jury selection. | 3.00 |
| 02/22/2006 | CKB | Correspond with D. Anderson and J. Trudell regarding | 0.30 |
| 02/23/2006 | CKB | Correspond with J. Trudell regarding | 0.30 |
| 02/24/2006 | CKB | Correspond with J. Trudell regarding revise Motions in Limine; telephone conference with T. Noel regarding Pretrial Memorandum; forward revised inserts; review deposition transcript of D. Josephs. | 1.30 |
| | CMS | Draft letter to J. Trudell; telephone call to R. Riopelle regarding trial and trial preparation; prepare for conference call with opposing counsel regarding jury instructions; participation in same. | 2.00 |

Target Corporation

March 29, 2006
Account No: 100102-0000M
Statement No: 10574

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours | |
|---|---|---|---|---|
| 02/26/2006 | CKB | Review draft Pretrial Memorandum; correspondence with Style counsel regarding same; revise and finalize Motions in Limine and Memoranda of Law in Support. | 0.70 | |
| | CMS | Review and revise draft pre-trial memorandum. | 2.00 | |
| 02/27/2006 | CKB | Finalize and serve Motions in Limine; correspond with J. Trudell regarding revise and finalize pretrial discussions with Style counsel; prepare review plaintiff's proposed revised jury instructions. | 5.00 | |
| | CMS | Review pre-trial memorandum; telephone call to J. Trudell; review Style's damages analysis. | 2.00 | |
| 02/28/2006 | CKB | Prepare cross-examination outlines for D. Donnely and D. Mag, review style's proposed Motion in Limine; correspond with J. Trudell regarding backup for expenses; review plaintiff's pretrial memorandum. | 4.00 | |
| | CJD | Index supplemental document productions; attention to document management. | 1.00 | |
| | CMS | Trial preparation; extended telephone call to ; prepare D. Anderson and L. Sanchez trial outlines; review deposition transcripts regarding same. | 5.00 | |
| | | For Current Services Rendered | 108.80 | 34,112.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 50.80 | $345.00 | $17,526.00 |
| Christine K. Bush | 49.80 | 310.00 | 15,438.00 |
| Crystal J. Dartt | 8.20 | 140.00 | 1,148.00 |

Expenses

| | |
|---|---|
| Postage | 4.68 |
| Federal Express Charges | 79.07 |
| Outside copying services | 254.86 |
| Courier fee -NOW # | 9.50 |
| On-line Research Service | 168.95 |
| Total Expenses Thru 02/28/2006 | 517.06 |
| Total Current Work | 34,629.06 |
| Previous Balance | $12,771.95 |

**Duffy Sweeney & Scott, LTD**
**One Turks Head Place, Suite 1200**
**Providence, RI 02903**
**Tax ID: 05-0508731**
**Tel 401-455-0700**
**Fax 401-455-0701**

Page: 1
April 05, 2006
Account No: 100102-0000M
Statement No: 10702

Target Corporation
Attn: Michael Wahlig, Esq.
Deputy General Counsel
1000 Nicollet Mall
Minneapolis MN 55403-2467

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

For Professional Services

| | | | Hours |
|---|---|---|---|
| 03/01/2006 | CMS | Trial preparation; conference call with J. Trudell and D. Anderson; conference call with Style's counsel; review Plaintiff's Pre-Trial memorandum and Motions in Limine. | 5.00 |
| | CKB | Prepare Supplemental Pretrial Memorandum with required witness list; review Motions in Limine filed by plaintiff; prepare Objection to Motions; continue trial preparation; extended telephone conference with D. Anderson and J. Trudell ; revise Cherokee outline. | 7.00 |
| 03/02/2006 | CMS | Trial preparation; conference call with third party witnesses and ; conference call with J. Trudell and L. Sanchez; finalize jury instructions. | 5.00 |
| | CKB | Review documents produced by continue trial preparation; prepare Rule 50 motion (Cherokee); revise jury instructions to incorporate plaintiff's counsel's comments; multiple discussions with T. Noel regarding prepare correspondence to plaintiff's counsel regarding jury instructions. | 7.00 |
| | CJD | Assist with trial preparation. | 1.00 |
| 03/03/2006 | CJD | Assist with trial preparation. | 2.40 |
| | CMS | Finalize opposition memorandum to Plaintiff;s Motions in Limine; finalize supplemental pre-trial memorandum; conference call with J. Trudell and C. Lenty; multiple telephone calls from T. Noel regarding review Style's Motion in Limine; telephone call from T. Noel regarding prepare for | |

Target Corporation

April 05, 2006
Account No: 100102-0000M
Statement No: 10702

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

| | | | Hours |
|---|---|---|---|
| | | cross-examination of Plaintiff. | 7.00 |
| | CKB | Review and revise defendant spreadsheet reflecting correspondence with Target regarding prepare exhibit binders per pretrial order; finalize Supplemental Pretrial Memorandum; serve and file same; correspondence with plaintiff's New York counsel regarding proposed jury instructions. | 6.00 |
| 03/04/2006 | CMS | Trial preparation; extended meeting with Style's defense team; prepare for argument on Motions in Limine. | 7.00 |
| 03/05/2006 | CMS | Trial preparation (witness outlines; exhibit review; meet with Style's counsel). | 8.00 |
| | CKB | Correspond with D. Anderson regarding testimony; finalize outlines for D. Anderson and L. Sanchez. | 3.50 |
| 03/06/2006 | CMS | Technical review at Federal District Court; trial preparation; telephone conference with R. Riopelle; conference calls with Style's counsel. | 7.00 |
| | CKB | Review plaintiff's Objection to defendant's Motion in Limine; prepare for arguments on Motions in Limine; meeting at court regarding technology; telephone conference with R. Riopelle regarding testimony; trial preparation. | 7.00 |
| | CJD | Attention to preparing exhibits for trial; attention to technology issues; assist with trial preparation. | 5.00 |
| 03/07/2006 | CKB | Review plaintiff's exhibits; prepare for argument on Motions in Limine; argue Motions in Limine; trial; meeting with J. Trudell; telephone conference with R. Riopelle regarding testimony. | 11.00 |
| | CJD | Assist with trial. | 0.70 |
| | CMS | Trial preparation; attend trial. | 11.00 |
| 03/08/2006 | CKB | Trial; prepare Rule 50 Motion. | 11.00 |
| | CMS | Attend trial; meet with defense counsel; trial preparation; prepare legal research regarding Rule 50 Motion. | 11.00 |
| 03/09/2006 | CKB | Trial; revise Rule 50 Motion. | 7.50 |
| | CMS | Attend trial; preparation for same; witness preparation. | 8.00 |

Target Corporation

April 05, 2006
Account No: 100102-0000M
Statement No: 10702

Mag Jewelry Litigation
Control No. 2002-000422
Attorney-In-Charge: Jayne Trudell, Esq.

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Craig M. Scott | 73.20 | $345.00 | $25,254.00 |
| Christine K. Bush | 69.40 | 310.00 | 21,514.00 |
| Crystal J. Dartt | 19.90 | 140.00 | 2,786.00 |

Expenses

| | |
|---|---|
| Long distance telephone charges | 1.71 |
| Photocopy charges | 68.50 |
| Postage | 18.27 |
| Facsimile costs | 99.00 |
| Federal Express Charges | 113.15 |
| Outside copying services | 175.04 |
| Total Expenses Thru 03/31/2006 | 475.67 |
| Total Current Work | 50,029.67 |

******PLEASE NOTE RATE INCREASE EFFECTIVE JANUARY 2006******

**PLEASE INCLUDE ACCOUNT NUMBER WITH ALL REMITTANCES**