UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| MAG JEWELRY CO., INC.<br>Plaintiff<br><br>vs.<br><br>CHEROKEE, INC., ROBERT MARGOLIS AND TARGET CORPORATION d/b/a TARGET STORES and STYLE ACCESSORIES, INC.<br>Defendants | : | C.A. No. 04-174 T |

**AFFIDAVIT OF THOMAS R. NOEL, ESQ.**
**IN SUPPORT OF DEFENDANT STYLE ACCESSORIES, INC.'S**
**MOTION FOR AWARD OF COSTS INCLUDING ATTORNEYS' FEES**

I, Thomas R. Noel, pursuant to 28 U.S.C. § 1746, declare under oath as follows:

1. I am a member of the firm of Noel & Gyorgy LLP, 50 South Main Street, Providence, Rhode Island 02903, and I am admitted to practice before this Court. I offer this Affidavit in support of defendant Style Accessories, Inc.'s *Motion for Award of Costs Including Attorneys' Fees*.

2. I have represented Style Accessories, Inc. ("Style"), on matters relating to this litigation since September 2004. This case has been pending since 2002. I became involved in this case immediately prior to plaintiff's filing in October of 2004 of their *Amended Complaint* adding Style as a defendant.

3. Attorney John R. Harrington assisted me in the discovery and trial phase of this case. Mr. Harrington became affiliated with the firm of Noel & Gyorgy LLP in October 2005 and has been involved in the case since that time.

4. Attached hereto as Exhibit A is an *Itemized Statement of Attorney Time and Expenses*. The *Itemized Statement* totals $158,798.76, representing all time expended by each attorney, billed at our standard hourly rates, together with an itemized list of out-of-pocket costs and expenses incurred on behalf of Style and billed directly to Style. The costs and expenses shown on the summary page *do not include*, i.e., *are not duplicative of,* the costs detailed on Style's Bill of Costs submitted separately.

5. Attached hereto as Exhibit B are true and accurate copies of the invoices generated by Noel & Gyorgy and presented to Style for payment concerning this matter, through the last date of trial. Each contains a brief description of the services performed during each period of time included, and a brief description of all costs and expenses billed. (The invoices show all costs, i.e., even those costs and expenses listed in Style's separate Bill of Costs, but the summary page has subtracted those costs from each invoice total.)

6. The *Itemized Statement* also includes fees paid to proffered expert David Josephs, Esq., indicated as such. Mr. Josephs was hired by Noel & Gyorgy to serve as an expert witness on behalf of Style. Mr. Josephs' invoices are attached.

7. Attached as Exhibit C is a detailed itemization of those costs and expenses incurred by Style that are summarized on the *Itemized Statement of Attorney Time and Expenses* (Exhibit A hereto) that are *not included* on Style's Bill of Costs filed contemporaneously herewith.

8. Style and Noel & Gyorgy undertook this matter under a written fee agreement that calls for the work to be performed on an hourly fee basis at the firm's then-prevailing rates for each attorney assigned, and for invoices to be rendered by Noel & Gyorgy showing fees incurred and costs and expenses incurred, on an approximately monthly basis.

9. The services reflected in Exhibit A were necessary to defend against plaintiff's allegations of copyright infringement and include services required to: (a) participate in discovery necessary for preparation of a coordinated defense; (b) prepare and argue defendant Style's Motion for Summary Judgment; and (c) prepare for and participate in the trial of this matter. The costs and expenses incurred were done so by Noel & Gyorgy or at our direction and under our supervision.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on the 6th day of April, 2006.

TRN

Thomas R. Noel, Esq.

**CERTIFICATION**

I hereby certify that on April 6th, 2006, I served a copy of the foregoing via First Class Mail to Thomas A. Tarro III, Esq., The Summit East, Suite 330, Centerville Road, Warwick, RI 02886 and Craig M. Scott, Esq., Duffy Sweeney & Scott, Ltd., One Turks Head Place, Suite 1200, Providence, RI 02903.

Ann T. Vapulian

# Style Accessories, Inc.
# Itemized Statement of Attorney Time and Expenses

## Summary Sheet

| Invoice Date | Invoice Number | Attorney Hours | Fee |
|---|---|---|---|
| October 5, 2004 | 604 | 8.00 | $1,305.00 |
| November 3, 2004 | 651 | 13.20 | 2,970.00 |
| December 3, 2004 | 708 | 8.40 | 1,890.00 |
| January 13, 2005 | 747 | 16.70 | 3,757.50 |
| February 11, 2005 | 766 | 6.80 | 1,530.00 |
| March 11, 2005 | 795 | 2.80 | 630.00 |
| April 13, 2005 | 835 | 7.30 | 1,502.50 |
| May 6, 2005 | 899 | 20.30 | 4,567.50 |
| June 2, 2005 | 927 | 8.10 | 1,822.50 |
| July 5, 2005 | 959 | 80.80 | 18,180.00 |
| August 2, 2005 | 972 | 63.80 | 14,355.00 |
| September 2, 2005 | 993 | 13.40 | 2,970.00 |
| October 7, 2005 | 1023 | 25.60 | 5,467.50 |
| November 3, 2005 | 1043 | 15.90 | 3,477.50 |
| December 7, 2005 | 1078 | 24.20 | 4,695.00 |
| February 2, 2006 | 1096 | 73.55 | 15,011.25 |
| March 15, 2006 | 1116 | 353.90 | 70,502.50 |
| June 30, 2005 | David Josephs, Esq. 14039 | 1.75 | 551.25 |
| February 15, 2006 | David Josephs, Esq. 10280 | 3.50 | 1,172.50 |
| Subtotal: | | 748.00 | $156,357.50 |

**Additional Expenses Charged to Client:**

| | |
|---|---|
| Courier Serves | $83.59 |
| Postage and Delivery Charges | 139.51 |
| Legal Research (Lexis) | 1,318.19 |
| Travel | 276.30 |
| Meals | 112.45 |
| Supplies | 11.22 |
| Jewelry Research | 500.00 |
| Subtotal: | $2,441.26 |
| **TOTAL:** | **$158,798.76** |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401 621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

October 05, 2004

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 604

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2004 | TRN | Telephone call with Mr. Mollica regarding history, background and representation. Telephone call with Mr. Scott regarding status. | 0.50<br>225.00/hr | NO CHARGE |
| 9/7/2004 | TRN | Review amendment motion received from Mr. Scott's office. | 0.30<br>225.00/hr | NO CHARGE |
| 9/8/2004 | TRN | Meeting with Mr. Mollica regarding representation and procedural issues. | 1.40<br>225.00/hr | NO CHARGE |
| | TRN | Review documents from earlier filings. Telephone call with Mr. Scott regarding same. Notes to file. Review samples revealed from other files. | 1.00<br>225.00/hr | 225.00 |
| 9/10/2004 | TRN | Telephone calls with Mr. Scott regarding joint defense agreement, scheduling notice, and other details. | 0.40<br>225.00/hr | 90.00 |
| 9/13/2004 | TRN | Meeting with Mr. Scott regarding joint defense agreement, evidence, and legal defenses. | 0.60<br>225.00/hr | 135.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/15/2004 | TRN | Review prior pleadings, litigation, correspondence, and relevant documents. Meeting with Mr. Scott regarding same. | 2.50<br>225.00/hr | 562.50 |
| 9/17/2004 | TRN | Review Joint Defense Agreement. Letters to Mr. Scott and Mr. Mollica. | 0.50<br>225.00/hr | 112.50 |
| 9/21/2004 | TRN | Attention to file materials. Letter to Mr. Scott. | 0.80<br>225.00/hr | 180.00 |
| | | For professional services rendered | 8.00 | $1,305.00 |

Additional Charges :

| | | |
|---|---|---|
| 9/16/2004 | Copy charges - Ikon Document Services | 221.53 |
| 9/30/2004 | Photocopies $0.15 per page | 1.95 |
| | Postage | 1.94 |
| | Total costs | $225.42 |
| | Total amount of this bill | $1,530.42 |
| 10/4/2004 | Payment from retainer account for costs only. Thank you. | ($225.42) |
| | Total payments and adjustments | ($225.42) |
| | Balance due | $1,305.00 |

| | | |
|---|---|---|
| | Previous balance of Retainer | $0.00 |
| 9/27/2004 | Payment to retainer account. Thank you.. Check No. 5609 | $3,000.00 |
| 10/4/2004 | Payment from retainer account for costs only. Thank you. | ($225.42) |

| | Amount |
|---|---|
| New balance of Retainer | $2,774.58 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

November 03, 2004

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 651

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2004 | TRN | Telephone call with Mr. Scott regarding allowance of Amendment. Letter to Mr. Mollica. | 0.10<br>225.00/hr | 22.50 |
| 10/6/2004 | TRN | Telephone call with Mr. Scott regarding communication from Court. Review letter from Mr. Scott regarding mediation session. | 0.20<br>225.00/hr | 45.00 |
| 10/8/2004 | TRN | Telephone message from Target Representative. Telephone call with Mr. Scott. | 0.10<br>225.00/hr | 22.50 |
| 10/12/2004 | TRN | Telephone call and email with Mr. Scott regarding non-response of Mr. Mitchell. | 0.20<br>225.00/hr | 45.00 |
| 10/13/2004 | TRN | Communication regarding cancellation of mediation. | 0.10<br>225.00/hr | 22.50 |
| 10/15/2004 | TRN | Review Amended Complaint against original pleading. Notes regarding same. | 0.90<br>225.00/hr | 202.50 |
| 10/19/2004 | TRN | Draft Answer. Work on discovery issues. | 2.50<br>225.00/hr | 562.50 |

| | | Amount |
|---|---|---|
| | Previous balance of Retainer | $2,774.58 |
| 11/3/2004 | Payment from Retainer Account for costs only. | ($12.23) |
| | New balance of Retainer | $2,762.35 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/2004 | TRN | Telephone call with counsel for Target, Ms. Bush. Email to and from same. Review proposed confidentiality order. Email to Ms. Bush. | 0.40<br>225.00/hr | 90.00 |
| 11/19/2004 | TRN | Telephone call with Judge Almond's clerk regarding Mag's motion to exceed discovery limits. Notes regarding same. | 0.30<br>225.00/hr | 67.50 |
| 11/22/2004 | TRN | Telephone call from court appointed mediator, Mr. Mitchell. Telephone call from Mr. Scott regarding scheduling. | 0.10<br>225.00/hr | 22.50 |
| 11/24/2004 | TRN | Work on discovery issues. Telephone call with Mr. Mollica regarding same. | 1.50<br>225.00/hr | 337.50 |
| | | For professional services rendered | 8.40 | $1,890.00 |

Additional Charges :

| | | |
|---|---|---|
| 11/1/2004 | Photocopies $0.15 per page | 12.60 |
| 11/2/2004 | Photocopies $0.15 per page | 9.60 |
| 11/8/2004 | Photocopies $0.15 per page | 1.50 |
| 11/30/2004 | Postage | 2.54 |
| | Total costs | $26.24 |
| | Total amount of this bill | $1,916.24 |
| | Previous balance | $4,275.00 |
| 11/10/2004 | Payment - Thank You. Check No. 5819 | ($1,305.00) |
| 12/3/2004 | Payment from retainer account for costs only. | ($26.24) |
| | Total payments and adjustments | ($1,331.24) |

| | | Amount |
|---|---|---|
| | Balance due | $4,860.00 |
| | Previous balance of Retainer | $2,762.35 |
| 12/3/2004 | Payment from retainer account for costs only. | ($26.24) |
| | New balance of Retainer | $2,736.11 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

January 13, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 747

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2004 | TRN | Telephone call with opposing counsel, Ms. Marotti, regarding her request for discovery. | 0.10<br>225.00/hr | 22.50 |
| 12/2/2004 | TRN | Telephone call with Mr. Scott regarding mediation dates and communications form Mr. Mitchell. | 0.10<br>225.00/hr | 22.50 |
| 12/8/2004 | TRN | Telephone call from opposing counsel regarding extension. Review dates. Letter to same. Letter from counsel. | 0.30<br>225.00/hr | 67.50 |
| 12/13/2004 | TRN | Review fax from Mr. Mollica | 0.20<br>225.00/hr | 45.00 |
| 12/14/2004 | TRN | Message from Court Mediator Mr. Mitchell. Telephone call with Mr. Scott. Telephone message to Mr. Mitchell regarding mediation. | 0.20<br>225.00/hr | 45.00 |
| 12/27/2004 | TRN | Telephone call with Mr. Scott regarding non-response of court mediator. | 0.10<br>225.00/hr | 22.50 |
| 12/28/2004 | TRN | Work on objections and answers to interrogatories. Work on objections and responses to document requests. Review responses, answers, and objections from Target. Review | 6.50<br>225.00/hr | 1,462.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | correspondence from Ms. Bush. Telephone Conference with Mr. Mollica regarding further information and need for documents. | | |
| 12/29/2004 | TRN | Work on discovery responses. Meeting with Mr. Mollica regarding new documents and information. Review new documents and implications. Revise and edit answers and responses. | 4.00<br>225.00/hr | 900.00 |
| 12/30/2004 | TRN | Telephone call's with Mr. Mollica. Revisions to documents. Meetings with Mr. Mollica regarding changes and still new documents. Review new documents. Finalize Answers, Responses, and Objections. Attention to documents to be produced. Letter to counsel. | 5.00<br>225.00/hr | 1,125.00 |
| 1/3/2005 | TRN | Telephone calls with mediator, Mr. Mitchell, regarding mediation session and statement. Email to Mr. Scott regarding same. | 0.20<br>225.00/hr | 45.00 |
| | For professional services rendered | | 16.70 | $3,757.50 |
| | Additional Charges : | | | |
| 12/31/2004 | Postage - December | | | 2.31 |
| | Postage | | | 11.85 |
| | Photocopies $0.15 per page | | | 82.35 |
| | Total costs | | | $96.51 |
| | Total amount of this bill | | | $3,854.01 |
| | Previous balance | | | $4,860.00 |
| 1/13/2005 | Payment from retainer account - costs only. Thank you. | | | ($96.51) |
| | Total payments and adjustments | | | ($96.51) |

| | | Amount |
|---|---|---|
| | Balance due | $8,617.50 |
| | Previous balance of Retainer | $2,736.11 |
| 1/13/2005 | Payment from retainer account - costs only. Thank you. | ($96.51) |
| | New balance of Retainer | $2,639.60 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

February 11, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 766

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2005 | TRN | Telephone calls with Mediator, Mr. Mitchell, regarding mediation session and statement. Email to Mr. Scott regarding same. | 0.20<br>225.00/hr | 45.00 |
| 1/11/2005 | TRN | Telephone call with Mr. Scott. Review discovery answers. Draft Settlement Conference Statement. Review ADR guidelines. | 2.40<br>225.00/hr | 540.00 |
| 1/12/2005 | TRN | Finalize Settlement Conference Statement. Facsimile to Mr. Mitchell. Telephone call with Mr. Mollica. Meet with Mr. Mollica. To Federal Court for mediation session. Debrief with Mr. Mollica. | 2.80<br>225.00/hr | 630.00 |
| 1/19/2005 | TRN | Attention to Joint Motion. Faxes to counsel. | 0.70<br>225.00/hr | 157.50 |
| 1/26/2005 | TRN | Telephone calls with Mr. Tarro's office. Email from counsel for Target. Revise draft. Letter to opposing counsel. | 0.50<br>225.00/hr | 112.50 |
| 1/27/2005 | TRN | Email with counsel for Target. Letter to court regarding filing. | 0.20<br>225.00/hr | 45.00 |

| | | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 6.80 | $1,530.00 |
| | Additional Charges : | | |
| 1/27/2005 | Courier delivery | | 5.95 |
| | Total costs | | $5.95 |
| | Total amount of this bill | | $1,535.95 |
| | Previous balance | | $8,617.50 |
| 1/22/2005 | Payment - Thank You. | | ($4,860.00) |
| 2/9/2005 | Payment - Thank You.. Check No. 6176 | | ($3,854.01) |
| | Total payments and adjustments | | ($8,714.01) |
| | Balance due | | $1,439.44 |
| | Previous balance of Retainer | | $2,639.60 |
| | New balance of Retainer | | $2,639.60 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

March 11, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 795

Professional Services

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/21/2005 | TRN | Telephone calls with Mr. Scott regarding notices, responses thereto, and scheduling issues. | 0.20<br>225.00/hr | 45.00 |
| 2/22/2005 | TRN | Review correspondence from opposing counsel. Review 30(b)(6) Notices. Letter to Mr. Mollica regarding same. Notes regarding issues for response to counsel. | 1.20<br>225.00/hr | 270.00 |
| 2/23/2005 | TRN | Letter from counsel. Telephone call with Ms. Copola regarding depostions and status. Notes regarding technical problems with counsel's deposition notices. | 0.50<br>225.00/hr | 112.50 |
| 2/24/2005 | TRN | Telephone call with Target counsel regarding status. Begin draft of letter to counsel regarding problems with notices. | 0.60<br>225.00/hr | 135.00 |
| 2/28/2005 | TRN | Telephone call with opposing counsel, Mr. Tarro, regarding scheduling issues. Message from Mr. Mollica. Telephone call with Mr. Scott. Letter from Target counsel. | 0.30<br>225.00/hr | 67.50 |
| | | For professional services rendered | 2.80 | $630.00 |
| | | Previous balance | | $1,439.44 |

| | Amount |
|---|---|
| Balance due | $2,069.44 |
| Previous balance of Retainer | $2,639.60 |
| New balance of Retainer | $2,639.60 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | call with counsel regarding trial transcripts and other evidence. | | |
| 3/30/2005 | TRN | Confer with counsel regarding summary judgment plans and draft letter to opposing counsel. Review evidence to be gathered and depositions needed | 1.40<br>225.00/hr | 315.00 |
| 3/31/2005 | TRN | Revise and finalize letter. | 0.50<br>225.00/hr | 112.50 |
| 4/5/2005 | EMB | E-mails to Judge Lisi's clerk attempting to obtain transcript and exhibits from prior case. Transcript Order form forwarded to the Court for processing. | 1.00<br>85.00/hr | 85.00 |
| | For professional services rendered | | 7.30 | $1,502.50 |
| | Previous balance | | | $2,069.44 |
| 3/16/2005 | Payment - Thank You. Check No. 6266 | | | ($1,535.95) |
| | Total payments and adjustments | | | ($1,535.95) |
| | Balance due | | | $2,035.99 |
| | Previous balance of Retainer | | | $2,639.60 |
| | New balance of Retainer | | | $2,639.60 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

May 06, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 899

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2005 | TRN | Motion from opposing counsel. Telephone call with Mr. Mobed | 0.30<br>225.00/hr | 67.50 |
| 4/7/2005 | TRN | E-mail with Mr. Mollica. Review record regarding discovery responses and compliance. Letter to opposing counsel regarding Motion to Compel. | 0.80<br>225.00/hr | 180.00 |
| 4/11/2005 | TRN | Review status of discovery responses. Notes regarding issues for Mr. Mollica. Meeting with Mr. Mollica for deposition preparation and regarding other matters. Telephone call from Mr. Tarro's office regarding cancellation. Telephone call with Mr. Scott | 2.60<br>225.00/hr | 585.00 |
| 4/12/2005 | TRN | Conference with Mr. Scott regarding strategy and discovery. Letter from same. | 225.00/hr | NO CHARGE |
| 4/18/2005 | TRN | Attention to Objecton to Motion to Compel. Letter to Court filing same. Attention to deposition strategy. Review Plaintiff's interrogatory answers and responses. | 2.00<br>225.00/hr | 450.00 |
| 4/19/2005 | TRN | Work on deposition schedules and notices for Medberry, Vascera, Donnelly & Salter. Letter to counsel. Attorney to 30(b)(6) Notice and list. E-mail with counsel for Russ | 3.50<br>225.00/hr | 787.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Berrie case regarding materials requested. Notes regarding Salter subpoena. | | |
| 4/20/2005 | TRN | Attention to subpoena and schedule for Salter deposition. Revise 30(b)(6) schedule. | 1.80<br>225.00/hr | 405.00 |
| 4/21/2005 | TRN | Message from opposing counsel. Telephone call with Mr. Scott. Lette to counsel. Finalis 30(b)(6) and Salter deposition documents list. Attention to subpoena. Letter to Mr. Salter. Telephone message from same. Prepare for Cherokee deposition. | 1.30<br>225.00/hr | 292.50 |
| 4/22/2005 | TRN | To Boston for deposition of Cherokee representative. Discussions with counsel regarding dismissal of defendant Margolis, discovery and scheduling. Letter to Judge Torres regarding summary judgment request. | 4.20<br>225.00/hr | 945.00 |
| 4/26/2005 | TRN | Review Order from Court denying Mag's Motion to Compel. Attention to deposition issues. | 0.40<br>225.00/hr | 90.00 |
| 4/27/2005 | TRN | Attention to depositions and scheduling. Telephone call with Mr. Mollica. Telephone call with Mr. Scott. Telephone calls with Mr. Tarro's office. | 0.40<br>225.00/hr | 90.00 |
| 4/28/2005 | TRN | Review old Mag file papers and evidence summary judgment preparation. Letter from counsel. E-mail from Mr. Kravitz. | 2.40<br>225.00/hr | 540.00 |
| 4/29/2005 | TRN | E-mails and telephone calls with counsel from Russ Berrie case regarding discovery. | 0.60<br>225.00/hr | 135.00 |
| | | For professional services rendered | 20.30 | $4,567.50 |

Additional Charges :

| | | |
|---|---|---|
| 4/11/2005 | Photocopies $0.15 per page | 4.35 |
| 4/18/2005 | Photocopies $0.15 per page | 0.90 |

| | | Amount |
|---|---|---|
| 4/19/2005 | Postage | 1.80 |
| | Photocopies $0.15 per page | 3.30 |
| 4/21/2005 | Postage | 4.20 |
| | Photocopies $0.15 per page | 6.60 |
| 4/22/2005 | Postage | 1.48 |
| | Photocopies $0.15 per page | 1.20 |
| | Total costs | $23.83 |
| | Total amount of this bill | $4,591.33 |
| | Previous balance | $2,035.99 |
| 4/26/2005 | Payment - Thank You. Check No. 6347 | ($630.00) |
| | Total payments and adjustments | ($630.00) |
| | Balance due | $5,997.32 |
| | Previous balance of Retainer | $2,639.60 |
| | New balance of Retainer | $2,639.60 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

June 02, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 927

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2005 | TRN | Review cases from Mr. Kravitz bearing on summary judgment issues. Telephone calls with Mr. Scott | 2.00<br>225.00/hr | 450.00 |
| 5/11/2005 | TRN | Review further copyright validity issues. | 0.70<br>225.00/hr | 157.50 |
| 5/16/2005 | TRN | Telephone call with Mr. Mollica regarding dates. Telephone calls with counsel. Work on expert identification. Review old report. Telephone conference with Mr. Josephs. E-Mail to Mr. Kravitz. | 5.00<br>225.00/hr | 1,125.00 |
| 5/25/2005 | TRN | Review motion and memorandum from opposing counsel. | 0.40<br>225.00/hr | 90.00 |
| | | For professional services rendered | 8.10 | $1,822.50 |

Additional Charges :

| | | Amount |
|---|---|---|
| 5/2/2005 | Photocopies $0.15 per page | 2.40 |
| 5/11/2005 | Photocopies $0.15 per page | 2.70 |
| 5/16/2005 | Photocopies $0.15 per page | 15.60 |
| | Postage | 6.00 |
| 5/19/2005 | Photocopies $0.15 per page | 1.20 |
| | Postage | 0.60 |
| 5/27/2005 | Transcript fee - Mag Jewelry vs. Russ Berrie trial transcript. | 1,227.60 |
| | Total costs | $1,256.10 |
| | Total amount of this bill | $3,078.60 |
| | Previous balance | $5,997.32 |
| | Balance due | $9,075.92 |

| | | |
|---|---|---|
| | Previous balance of Retainer | $2,639.60 |
| 5/31/2005 | Withdrawal from retainer account to cover the costs of the transcript of the Mag Jewelry v. Russ Berrie trial | ($1,227.60) |
| | New balance of Retainer | $1,412.00 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

July 05, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Robert Margolis and Target Corporation d/b/a Target Stores, C.A. No. 04-174T

Invoice # 959

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2005 | TRN | Review preclusion motions. Research cases cited. Begin response draft. | 2.40<br>225.00/hr | 540.00 |
| 6/2/2005 | TRN | Letter to opposing counsel regarding depositions. Strategy with Mr. Scott regarding same. Review expert witness issues. Work on objection. Begin review of Mag prior testimony and notes regarding questions and issues. | 3.40<br>225.00/hr | 765.00 |
| 6/3/2005 | TRN | Review early evidence and testimony. Work on Objection Memorandum for Motion to Preclude. Telephone call with Mr. Scott regarding Style witness information and background. | 4.00<br>225.00/hr | 900.00 |
| 6/6/2005 | TRN | Revisions and edits to Objection and preclusion motion. Draft Objection to Motion to Exclude. Attention to outlines for Mag Depositions. | 4.80<br>225.00/hr | 1,080.00 |
| 6/7/2005 | TRN | Depositions of Ms. Medberry Freitas and Mr. Vescera. Attention to related issues. | 6.30<br>225.00/hr | 1,417.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2005 | TRN | Attendance at Summary Judgment conference with Judge Torres and all counsel regarding status, summary judgment positions and other matters. Review prior Donnelly transcripts. Review Salter documents produced. | 5.20<br>225.00/hr | 1,170.00 |
| 6/9/2005 | TRN | Prepare for and conduct deposition of Mr. Donnelly. Prepare for Salter deposition. | 5.50<br>225.00/hr | 1,237.50 |
| 6/10/2005 | TRN | Prepare deposition notes and documents. Deposition of Elliott Salter. Confer with counsel. Telephone calls with Mr. Mitchell, counsel and Mr. Mollica regarding mediation session. | 4.50<br>225.00/hr | 1,012.50 |
| 6/13/2005 | TRN | Attend mediation with Mr. Mollica, Mr. Mitchell, Mr. Scott, Mr. Tarro and Mr. Magnanimi. Notes regarding same. Strategy follow-up with Mr. Mollica. Follow-up with Mr. Scott. | 4.20<br>225.00/hr | 945.00 |
| 6/14/2005 | TRN | Prepare for deposition of Mr. Mollica. Review critical documents. Review discovery responses and documents for sufficiency | 3.00<br>225.00/hr | 675.00 |
| 6/15/2005 | TRN | Meet with Mr. Mollica. Attend deposition with Mr. Mollica. Telephone calls with Mr. Scott regarding deposition subject matter. Prepare materials for motions. | 4.60<br>225.00/hr | 1,035.00 |
| 6/16/2005 | TRN | To Tampa for the deposition of Lourdes Sanchez. Meeting with Ms. Sanchez and Mr. Scott regarding history and background, and information regarding early crystal angels. Review transcripts of Daniel Magnanimi trial testimony. Notes regarding same and work on Magnanimi deposition outlines. | 7.00<br>225.00/hr | 1,575.00 |
| 6/17/2005 | TRN | Attendance at the deposition of Lourdes Sanchez. Notes regarding same. Work on Motions to Compel. Telephone call with Mr. Mollica regarding findings. | 6.00<br>225.00/hr | 1,350.00 |
| 6/21/2005 | TRN | Telephone call with Mr. Josephs. Review draft. Work on edits of draft. | 1.00<br>225.00/hr | 225.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2005 | TRN | Further work on expert report. Telephone call with Mr. Josephs regarding same. Telephone call with Mr. Scott regarding same. Letter to counsel regarding depositions. | 2.50<br>225.00/hr | 562.50 |
| 6/23/2005 | TRN | Work on expert report. Review with Mr. Josephs. Revisions and edits to same. Faxes and e-mails to Mr. Josephs regarding documents and areas to follow-up. Letter to counsel. | 3.50<br>225.00/hr | 787.50 |
| 6/24/2005 | TRN | Review caselaw, memorandum, and Federal Rules in preparation for hearing. Outline argument for same. Prepare questions and review materials regarding Gregerman and Beupre issues. Work on Motion to Compel. | 4.00<br>225.00/hr | 900.00 |
| 6/27/2005 | TRN | Attendance at hearing on plaintiff's motion to preclude expert and on motion to strike. | 1.80<br>225.00/hr | 405.00 |
| 6/28/2005 | TRN | Review reports issued by plaintiff. Telephone calls to witnesses including Mr. Gregerman and Mr. Piro. Telephone conference with Mr. Gregerman regarding history and background. Notes regarding same. Research Gregerman website. | 1.30<br>225.00/hr | 292.50 |
| 6/29/2005 | TRN | Work on motion to compel interrogatory answers and motion to compel production of documents. | 3.00<br>225.00/hr | 675.00 |
| 6/30/2005 | TRN | Telephone call with Mr. Mollica regarding update. Finalize motion to compel. Letter to counsel. Review Piro records. E-mail to counsel regarding depositions and exhibits. | 2.80<br>225.00/hr | 630.00 |
| | | For professional services rendered | 80.80 | $18,180.00 |

Additional Charges :

| | | |
|---|---|---|
| 6/3/2005 | Travel expense: Airfare to deposition in Tampa, Florida. | 276.30 |
| 6/7/2005 | Transcript fee - deposition of Martha Medberry Freitas | 432.70 |

| | | Amount |
|---|---|---|
| 6/7/2005 | Transcript fee - deposition of Frank Vescera | 192.60 |
| 6/9/2005 | Transcript fee - deposition of Donald Donnelly | 558.70 |
| 6/10/2005 | Transcript fee - deposition of Elliot Salter | 325.75 |
| 6/30/2005 | Photocopies $0.15 per page | 173.10 |
| | Postage | 14.76 |
| | Total costs | $1,973.91 |
| | Total amount of this bill | $20,153.91 |
| | Previous balance | $9,075.92 |
| 6/13/2005 | Payment - Thank You. Check No. 6502 | ($1,439.44) |
| 7/1/2005 | Credit for the cost of the trial transcript of Mag Jewelry v. Russ Berrie. The cost for this transcript was withdrawn from the retainer account on 5/31/2005. | ($1,227.60) |
| 7/1/2005 | Payment - Thank You. Check No. 6591 | ($3,078.60) |
| 7/5/2005 | Payment from retainer account for partial payment of deposition transcript costs. Thank you. Retainer depleted. | ($1,412.00) |
| | Total payments and adjustments | ($7,157.64) |
| | Balance due | $22,072.19 |

| | | |
|---|---|---|
| | Previous balance of Retainer | $1,412.00 |
| 7/5/2005 | Payment from retainer account for partial payment of deposition transcript costs. Thank you. Retainer depleted. | ($1,412.00) |
| | New balance of Retainer | $0.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2005 | TRN | Follow-up on leads from Mr. Mollica. Web research and e-mail to New York designer. Telephone calls with Mr. Mollica. Work on Summary Judgment. Fax from Copyright Office. Review Orders received from the Court. | 8.50<br>225.00/hr | 1,912.50 |
| 7/19/2005 | TRN | Prepare notes, documents and outline for depositions. E-mail to New York designer regarding history of piece. | 2.20<br>225.00/hr | 495.00 |
| 7/20/2005 | TRN | Prepare exhibits and deposition outline. | 3.80<br>225.00/hr | 855.00 |
| 7/21/2005 | TRN | Prepare for and conduct deposition of Mr. Magnanimi. Debrief with Mr. Mollica and Mr. Scott. | 7.50<br>225.00/hr | 1,687.50 |
| 7/22/2005 | TRN | Review newly produced mag materials. Work on summary judgment argument and facts. Research updated case law on relevant issues. | 2.40<br>225.00/hr | 540.00 |
| 7/25/2005 | TRN | Work on summary judgment and research regarding old pieces. Communications with counsel regarding deposition of Mr. Josephs. Review deposition notice and papers received from opposing counsel. | 5.80<br>225.00/hr | 1,305.00 |
| 7/26/2005 | TRN | Work on summary judgment and related issues. | 4.40<br>225.00/hr | 990.00 |
| 7/27/2005 | TRN | Revise and edit legal argument. Insert new cases. | 5.00<br>225.00/hr | 1,125.00 |
| 7/28/2005 | TRN | Review Cherokee motion. Work on Statement of Facts and exhibits. E-mail with Mr. Mollica regarding information on prior suits. Telephone call with Mr. Mollica regarding same. | 4.50<br>225.00/hr | 1,012.50 |
| 7/29/2005 | TRN | Finalize memorandum, statement of facts and exhibits. Draft motion. Attention to filing issues. | 8.00<br>225.00/hr | 1,800.00 |
| | | For professional services rendered | 63.80 | $14,355.00 |

Additional Charges :

| | | Amount |
|---|---|---|
| 7/8/2005 | Certified copies of five registrations, search fee for five registrations, certified copies of deposit materials and fee to expedite request. | 830.00 |
| 7/11/2005 | Lexis electronic research | 39.29 |
| 7/14/2005 | Deposition Costs for Chad Mollica's deposition | 268.55 |
| 7/29/2005 | Photocopies $0.15 per page | 149.25 |
| | Postage | 6.86 |
| | Total costs | $1,293.95 |
| | Total amount of this bill | $15,648.95 |
| | Previous balance | $22,072.19 |
| 7/19/2005 | Payment - Thank You. Check No. 6640 | ($5,000.00) |
| | Total payments and adjustments | ($5,000.00) |
| | Balance due | $32,721.14 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Mr. Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

September 02, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Target Corporation d/b/a Target Stores and Style Accessories, Inc., C.A. No. 04-174T

Invoice # 993

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2005 | TRN | Telephone call with Mr. Mollica regarding new material. Compile cases and case list for Judge Torres pursuant to Rule. Letter to opposing counsel. Meet with Mr. Mollica. Review materials. Research Emmons connection. | 4.00<br>225.00/hr | 900.00 |
| 8/3/2005 | TRN | Draft and edit Objection to Motion to Admit New York counsel. Letter to court regarding cases. Review further discovery responses from opposing counsel. Review motions and objections in preparation for hearing. | 0.30<br>225.00/hr | 67.50 |
| 8/4/2005 | TRN | Attend hearing on Motions to Compel. Conference with counsel regarding Mag's further compliance. Notes regarding hearing. Telephone call with Mr. Scott regarding Target preparation. | 2.00<br>225.00/hr | 450.00 |
| 8/5/2005 | TRN | Deposition (by telephone) of Target's Mr. Anderson. Notes regarding same. Review new Target documents. Letter from Ms. Marotti. Review motions from opposing counsel. | 1.80<br>225.00/hr | 405.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2005 | TRN | Work on proposed order compelling further answers from Mag. Letter and fax to opposing counsel regarding same. Letter to Court. | 0.70<br>225.00/hr | 157.50 |
| 8/15/2005 | TRN | Review Order regarding Motion to Compel. Review other Orders received from Court. Review e-mails regarding expert. Telephone call with expert regarding possible retention. | 1.70<br>225.00/hr | 382.50 |
| 8/16/2005 | TRN | Telephone call with Mr. Mollica regarding investigation. | 0.90<br>225.00/hr | 202.50 |
| 8/18/2005 | TRN | Telephone call with Mr. Mollica regarding update. Telephone call with expert regarding possible retention. | 0.60<br>225.00/hr | 135.00 |
| 8/22/2005 | TRN | Telephone call with Mr. Mollica. | 0.20<br>225.00/hr | NO CHARGE |
| 8/23/2005 | TRN | Telephone call with Copyright Office regarding document retrieval. Notes regarding same. | 0.20<br>225.00/hr | 45.00 |
| 8/26/2005 | TRN | Review further interrogatory answers and responsive documents received from Mag as ordered by Court, including prior expert reports. | 0.40<br>225.00/hr | 90.00 |
| 8/30/2005 | TRN | Review deposition submissions received from counsel. | 0.30<br>225.00/hr | 67.50 |
| 8/31/2005 | TRN | Conference with Mr. Scott regarding new Mag documents and responses. | 0.30<br>225.00/hr | 67.50 |
| | | For professional services rendered | 13.40 | $2,970.00 |

Additional Charges :

| | | |
|---|---|---|
| 7/8/2005 | Federal Express - Request for copies of past registrations from the Copyright Office | 17.07 |

| Date | Description | Amount |
|---|---|---|
| 7/31/2005 | Lexis electronic research | 141.28 |
| 8/3/2005 | Copying and binding case list for M/Summary Judgment | 96.86 |
| 8/4/2005 | David Josephs, Esq. Invoice | 551.25 |
| | Copying cost to IKON Office Solutions - plaintiff's document production. | 573.97 |
| 8/19/2005 | Transcript Cost for deposition of Daniel Magnanimi | 467.45 |
| 8/31/2005 | Postage | 15.92 |
| | Photocopies $0.15 per page | 6.15 |
| | Total costs | $1,869.95 |
| | Total amount of this bill | $4,839.95 |
| | Previous balance | $32,721.14 |
| 8/2/2005 | Payment - Thank You. Check No. 6668 | ($5,000.00) |
| 8/24/2005 | Payment - Thank You. Check No. 6787 | ($5,000.00) |
| | Total payments and adjustments | ($10,000.00) |
| | Balance due | $27,561.09 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Mr. Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

October 07, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Target Corporation d/b/a Target Stores and Style Accessories, Inc., C.A. No. 04-174T

Invoice # 1023

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2005 | TRN | Review documents received from Copyright Office. Conference with Mr. Scott regarding same and regarding status. | 0.50<br>225.00/hr | 112.50 |
| 9/7/2005 | TRN | Letter to opposing counsel | 0.20<br>225.00/hr | 45.00 |
| 9/12/2005 | TRN | Review plaintiff's response to two motions for summary judgment. Review key cases cited. | 3.00<br>225.00/hr | 675.00 |
| 9/14/2005 | TRN | E-mail with Mr. Mollica. Discuss responses with Mr. Scott. Notes regarding issues for reply brief. | 0.80<br>225.00/hr | 180.00 |
| 9/15/2005 | TRN | Review further of papers from Mag, including Gregerman affidavit. Telephone calls with Mr. Scott. Telephone call with Mr. Mollica | 1.40<br>225.00/hr | 315.00 |
| 9/19/2005 | TRN | Review and strategy regarding summary judgment response. Confer with Mr. Scott regarding same. Outline regarding reply memorandum. | 3.00<br>225.00/hr | 675.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2005 | TRN | Work on reply memorandum. | 2.30<br>225.00/hr | 517.50 |
| 9/21/2005 | TRN | Work on reply draft. Review further caselaw cited by plaintiff. | 2.30<br>225.00/hr | 517.50 |
| 9/22/2005 | TRN | Work on reply. Review reply draft of other defendants. Comments thereon. | 2.80<br>225.00/hr | 630.00 |
| 9/23/2005 | TRN | Finalize reply memorandum. | 3.00<br>225.00/hr | 675.00 |
| 9/26/2005 | TRN | Locate evidentiary cites, revise and edit reply brief. Letter to Court. | 1.50<br>225.00/hr | 337.50 |
| 9/27/2005 | TRN | Strategy with Mr. Scott regarding response to Gregerman Affidavit. E-mail with Mr. Mollica. Work on letter. | 1.00<br>225.00/hr | 225.00 |
| 9/28/2005 | TRN | To Attorney Smith's office for review of Mag case against Colorfuls, including original file materials. | 2.50<br>225.00/hr | 562.50 |
| 9/30/2005 | TRN | Meeting with Mr. Mollica. | 1.30<br>225.00/hr | NO CHARGE |
| | | For professional services rendered | 25.60 | $5,467.50 |

Additional Charges :

| | | |
|---|---|---|
| 8/31/2005 | Lexis electronic research | 516.95 |
| 9/6/2005 | Deposition Costs for the transcript of the deposition of Dave Anderson | 217.75 |
| 9/30/2005 | Postage | 1.80 |
| | Photocopies $0.15 per page | 4.20 |
| | Total costs | $740.70 |

Mr. Chad R. Mollica



| | | Amount |
|---|---|---|
| | Total amount of this bill | $6,208.20 |
| | Previous balance | $27,561.09 |
| 9/15/2005 | Payment - Thank You. Check No. 6882 | ($2,500.00) |
| 9/30/2005 | Payment - Thank You. Check No. 6922 | ($2,653.91) |
| | Total payments and adjustments | ($5,153.91) |
| | Balance due | $28,615.38 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Mr. Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

November 03, 2005

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Target Corporation d/b/a Target Stores and Style Accessories, Inc., C.A. No. 04-174T

Invoice # 1043

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2005 | TRN | Follow-up with opposing counsel regarding Notices of Deposition. Review Mag and Donnelly testimony. Notes regarding same. Message from counsel. | 3.00<br>225.00/hr | 675.00 |
| 10/11/2005 | TRN | E-mail with Mr. Josephs. E-mail to Mr. Scott. | 0.20<br>225.00/hr | 45.00 |
| 10/12/2005 | TRN | Communications with opposing counsel's office regarding depositions. | 0.30<br>225.00/hr | 67.50 |
| 10/19/2005 | TRN | Prepare for summary judgment hearing. | 0.70<br>225.00/hr | 157.50 |
| 10/20/2005 | TRN | Review memoranda, Rule 12.1 Statements, exhibits and transcripts in preparation for summary judgment hearing. Notes regarding same. | 3.50<br>225.00/hr | 787.50 |
| 10/21/2005 | TRN | Review applicable caselaw. Draft outline of argument. Conference with Mr. Harrington regarding findings. Attend summary judgment hearing. Debrief with Mr. Scott regarding | 5.80<br>225.00/hr | 1,305.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | next steps. Review case regarding possible Motion to Reconsider. | | |
| 10/21/2005 | JRH | Research statute of frauds and contradictory affidavit. Attend Summary Judgment hearing. | 2.00<br>175.00/hr | 350.00 |
| 10/24/2005 | TRN | E-mail from Mr. Josephs. E-mail from Mr. Mollica. | 0.10<br>225.00/hr | 22.50 |
| 10/25/2005 | TRN | Communications with Mr. Josephs and with opposing counsel's office. | 0.30<br>225.00/hr | 67.50 |
| | | For professional services rendered | 15.90 | $3,477.50 |

Additional Charges :

| | | |
|---|---|---|
| 9/30/2005 | Lexis electronic research | 2.61 |
| | Total costs | $2.61 |
| | Total amount of this bill | $3,480.11 |
| | Previous balance | $28,615.38 |
| 10/11/2005 | Payment - Thank You. Check No. 6923 | ($1,000.00) |
| 10/14/2005 | Payment - Thank You. Check No. 6924 | ($1,000.00) |
| 10/19/2005 | Payment - Thank You. Check No. 6957 | ($4,591.33) |
| 10/21/2005 | Payment - Thank You. Check No. 6925 | ($1,000.00) |
| 10/28/2005 | Payment - Thank You. Check No. 6926 | ($1,000.00) |
| | Total payments and adjustments | ($8,591.33) |
| | Balance due | $23,504.16 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2005 | TRN | Work on motion to compel. Work on pretrial issues including prior acquisition. | 1.90<br>225.00/hr | 427.50 |
| 11/17/2005 | JRH | Review files - discovery, correspondence, deposition testimony and pleadings in preparation to draft pretrial memorandum. | 4.00<br>175.00/hr | 700.00 |
| | TRN | Finalize Motion to Compel. Letter to clerk. | 0.50<br>225.00/hr | 112.50 |
| 11/18/2005 | JRH | Begin to draft pretrial memorandum - fact section. | 3.00<br>175.00/hr | 525.00 |
| 11/22/2005 | JRH | Work on draft of pretrial memorandum. Research defenses and legal issues. Library and Lexis searches. | 4.50<br>175.00/hr | 787.50 |
| 11/23/2005 | JRH | Work on draft pretrial memorandum, specifically defenses and legal issues section. | 3.50<br>175.00/hr | 612.50 |
| | | For professional services rendered | 24.20 | $4,695.00 |

Additional Charges :

| | | |
|---|---|---|
| 11/30/2005 | November postage | 3.14 |
| | November photocopies $0.15 per page | 0.15 |
| | Total costs | $3.29 |
| | Total amount of this bill | $4,698.29 |
| | Previous balance | $23,504.16 |
| 11/4/2005 | Payment - Thank You. Check No. 6927 | ($839.95) |
| 11/4/2005 | Payment - Thank You. Check No. 7033 | ($10,000.00) |
| | Total payments and adjustments | ($10,839.95) |

| | Amount |
|---|---|
| Balance due | $17,362.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2005 | JRH | Research work product/attorney-client privilege to prepare for Motion to Compel | 3.00<br>175.00/hr | 525.00 |
| 12/9/2005 | JRH | Draft memorandum for Mr. Noel regarding work product for Motion to Compel. | 2.00<br>175.00/hr | 350.00 |
| 12/12/2005 | JRH | Hearing on Motion to Compel | 1.00<br>175.00/hr | 175.00 |
| 12/20/2005 | JRH | Finish memorandum regarding objection to denial of motion to compel (waiver of work product). | 1.00<br>175.00/hr | 175.00 |
| 12/21/2005 | JRH | Confer with Mr. Noel regarding procedure. Start draft motion to reopen discovery. | 0.50<br>175.00/hr | 87.50 |
| 12/22/2005 | JRH | Draft motion and memorandum to reopen discovery regarding Gregerman issue. | 4.50<br>175.00/hr | 787.50 |
| 12/23/2005 | JRH | Review and e-mail draft motion and memo to reopen discovery and memo on motion to compel to Mr. Noel | 0.75<br>175.00/hr | 131.25 |
| 12/27/2005 | TRN | Work on memorandum of objection. | 1.50<br>225.00/hr | 337.50 |
| 12/28/2005 | TRN | Work on memorandum. | 2.00<br>225.00/hr | 450.00 |
| 12/29/2005 | TRN | Work on objection memorandum. Draft objection. Revisions and edits to motion to reopen discovery and to memorandum in support. Review record for references and documents. | 4.50<br>225.00/hr | 1,012.50 |
| 12/30/2005 | TRN | Revisions and edits to all documents. E-mails and telephone calls with Mr. Scott regarding changes. Letter to court and attention to filing. | 5.00<br>225.00/hr | 1,125.00 |
| 1/10/2006 | TRN | Review order from court allowing motion. Work on subpoena issues. | 2.00<br>225.00/hr | 450.00 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/11/2006 | TRN | Review and analyze opposition papers from plaintiff's counsel. Work on documents schedule and subpoena issues. Discuss response issues with Mr. Harrington. | 2.20<br>225.00/hr | 495.00 |
| 1/12/2006 | TRN | Finalize subpoenas, schedule and notices. Letter to Mr. Gregerman. Instructions to process server. Review motion to vacate order from plaintiff's counsel. | 1.80<br>225.00/hr | 405.00 |
| 1/18/2006 | TRN | Review and revise objection to motion to vacate and reply to plaintiff's objection. | 1.50<br>225.00/hr | 337.50 |
| 1/19/2006 | TRN | Telephone call with Mr. Gregerman regarding Mag history, documents in his possession and his responses. Review with Mr. Scott. | 1.80<br>225.00/hr | 405.00 |
| 1/20/2006 | TRN | Telephone calls with Mr. Gregerman. Letter to counsel regarding cancelation of records deposition. Review documents received from Mr. Gregerman. Facsimile to Mr. Scott. Discuss documents and options with Mr. Scott and Mr. Harrington. Letter from opposing counsel. | 3.40<br>225.00/hr | 765.00 |
| 1/23/2006 | TRN | Telephone call from Mr. Gregerman. Notes regarding same. Notice from court regarding hearing. | 0.80<br>225.00/hr | 180.00 |
| 1/25/2006 | TRN | Review Trial Notice and order regarding dates and compliance issues. | 1.50<br>225.00/hr | 337.50 |
| 1/26/2006 | TRN | Meeting with all defense counsel regarding status, strategy and work assignments. Follow-up with Mr. Harrington. Telephone call with Mr. Mollica regarding status. | 2.70<br>225.00/hr | 607.50 |
| 1/27/2006 | TRN | Telephone call with Mr. Gregerman regarding deposition. Letter to Mr. Gregerman. Letter to opposing counsel. | 0.60<br>225.00/hr | 135.00 |
| 1/30/2006 | TRN | Meeting with Mr. Mollica and Mr. Harrington regarding status, strategy and trial preparation. Work on Gregerman and trial issues. | 3.40<br>225.00/hr | 765.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/31/2006 | TRN | Attention to pretrial issues including location of Mr. Piro and admissibility of exhibits. Discuss Gregerman strategy with Mr. Scott. | 2.20<br>225.00/hr | 495.00 |
| 1/12/2006 | JRH | Subpoenas and notices of depo for Gregerman and Keeper of Records. Determine witness fee amounts and mileage. | 1.00<br>175.00/hr | 175.00 |
| 1/13/2006 | JRH | Draft reply memorandum for objection and appeal of magistrate's memorandum and order. | 2.00<br>175.00/hr | 350.00 |
| 1/25/2006 | JRH | Revise and edit fact section of Pre-Trial Memo. | 2.00<br>175.00/hr | 350.00 |
| 1/26/2006 | JRH | Meeting with Mr. Craig Scott and Ms. Christine Bush regarding trial preparation and division of responsibilities. | 2.00<br>175.00/hr | 350.00 |
| 1/30/2006 | JRH | Meeting with Mr. Chad Mollica regarding trial preparation and strategy. Review defendant's answers to interrogatories for missing material regarding costs. | 5.00<br>175.00/hr | 875.00 |
| 1/31/2006 | JRH | Review Style and Target's discovery responses to check for need to update. Check for costs. Review Piro deposition testimony. Review Mag testimony at Russ Berrie trial. Review reports on Mag. Pull together material (Mag's memorandums and transcripts) for hearing. | 6.00<br>175.00/hr | 1,050.00 |
| | | For professional services rendered | 73.55 | $15,011.25 |

Additional Charges :

| | | |
|---|---|---|
| 12/30/2005 | Photocopies $0.15 per page | 22.80 |
| | Postage | 4.15 |
| 12/29/2005 | Transcript fee - Motion Hearing -- 12/12/05 | 66.00 |
| 12/30/2005 | Lexis electronic research | 175.76 |

Mr. Chad R. Mollica



| | | Amount |
|---|---|---|
| 1/18/2006 | Constable - service of subpoena on Alan Gregerman Company | 70.00 |
| | Constable - service of subpoena on Alan Gregerman | 35.00 |
| 1/20/2006 | Courier delivery | 21.56 |
| 1/31/2006 | Postage | 4.74 |
| | Copying cost | 28.80 |
| | Total costs | $428.81 |
| | Total amount of this bill | $15,440.06 |
| | Previous balance | $17,362.50 |
| 12/9/2005 | Payment - Thank You. Check No. 7124 | ($5,648.95) |
| 1/4/2006 | Payment of 11/3/05 Invoice - Thank You. Check No. 7224 | ($3,480.11) |
| 1/20/2006 | Partial Payment - Thank You. Check No. 7273 | ($3,535.15) |
| 1/23/2006 | Payment - Thank You. Check No. 7316 | ($4,698.29) |
| | Total payments and adjustments | ($17,362.50) |
| | Balance due | $15,440.06 |

NOEL & GYORGY LLP

50 SOUTH MAIN STREET • PROVIDENCE RHODE ISLAND 02903 • TELEPHONE 401-272-7400 • FAX 401-621-5688

Invoice submitted to:

Mr. Chad R. Mollica
Style Accessories, Inc.
3 Acorn Street
Providence RI 02903

March 15, 2006

In Reference To: Mag Jewelry Co., Inc. v. Cherokee, Inc., Target Corporation d/b/a Target Stores and Style Accessories, Inc., C.A. No. 04-174T

Invoice # 1116

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2006 | TRN | Telephone call with Judge Torres' clerk regarding request for status conference. Letter to Judge Torres. Pre-Trial preparation with Mr. Harrington and Mr. Scott. | 1.80<br>225.00/hr | 405.00 |
| 2/2/2006 | TRN | Telephone call with Ms. Bush regarding transcripts. Telephone call message from opposing counsel's office regarding Joseph's cancellation. Review notice from Court. Work on Pre-Trial issues. | 1.20<br>225.00/hr | 270.00 |
| 2/3/2006 | TRN | Telephone calls with Mr. Mollica. E-mail with Mr. Mollica and Ms. Romero. Review progress on Pre-Trial issues. | 1.20<br>225.00/hr | 270.00 |
| 2/7/2006 | TRN | Preparation for and attendance at Status Conference with counsel and Judge Torres. Telephone call with Mr. Josephs. Letter to counsel. Strategy with counsel. Review faxed Order from Court. Attention to Trial issues. | 2.70<br>225.00/hr | 607.50 |
| 2/10/2006 | TRN | Review memoranda and file documents in preparation for hearing on motion for Gregerman discovery and objection to Magistrate's Order. Attend hearing. Conference with Mr. Harrington and Mr. Scott regarding Trial issues. | 5.00<br>225.00/hr | 1,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2006 | TRN | Prepare for and attend deposition of Mr. Josephs. Debrief with same. E-mail with Mr. Mollica. Complete letter to Mr. Verrechia. Letter to Mr. Tarro. E-mail regarding Barbie Dolls. | 5.00<br>225.00/hr | 1,125.00 |
| 2/17/2006 | TRN | Prepare for and attend deposition of Mr. Gregerman. Review Order from Court. | 6.50<br>225.00/hr | 1,462.50 |
| 2/20/2006 | TRN | Work on draft jury instructions. Review plaintiff's proposal instructions. Communications with counsel regarding same. Attention to deposition transcript designations. | 6.00<br>225.00/hr | 1,350.00 |
| 2/21/2006 | TRN | Draft transcript filing letter to Court. Finalize deposition markings. To Court for jury selection. Meeting with Mr. Mollica and Mr. Harrington regarding work remaining. | 4.50<br>225.00/hr | 1,012.50 |
| 2/8/2006 | TRN | Trial issues with Mr. Harrington | 1.00<br>225.00/hr | 225.00 |
| 2/13/2006 | TRN | Further research regarding prior pieces including "Crystal Barbie". Work on witness list, voire dire and Pre-Trial Memorandum. | 3.50<br>225.00/hr | 787.50 |
| | TRN | Research Catalog Ventures / Manny Barsoumian connection and history. Communications with Peter Leach and Alan Gregerman regarding history. Research Mr. Beaupre.Attention to Josephs invoice issue. Letter from Attorney Tarro. Draft letter to Attorney Tarro regarding Gregerman deposition and scheduling. | 4.50<br>225.00/hr | 1,012.50 |
| 2/16/2006 | TRN | Communications with Mr. Piro and Mr. Rosenfeld regarding testimony. Communications with Mr. Barsoumian regarding same. Work on witness testimony outlines. Contact Mr. Morris. Prepare documents for Gregerman deposition. | 5.00<br>225.00/hr | 1,125.00 |
| 2/22/2006 | TRN | E-mails and telephone calls with witnesses. Pre-Trial preparations. Letters to counsel regarding documents. Execution of subpoenas. | 5.00<br>225.00/hr | 1,125.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2006 | TRN | Pre-Trial preparations including Pre-Trial Memorandum, communications with witnesses and counsel, review of testimony, and notes regarding examinations. | 6.00<br>225.00/hr | 1,350.00 |
| 2/24/2006 | TRN | Work on all aspects of Trial preparation. Telephone call with Mr. Mollica. Conference call with counsel regarding jury instructions. Telephone conference with Mr. Verrechia. | 7.00<br>225.00/hr | 1,575.00 |
| 2/26/2006 | TRN | Revisions and edits to Pre-Trial Memorandum. | 5.00<br>225.00/hr | 1,125.00 |
| 2/27/2006 | TRN | Trial preparation. Telephone call with Mr. Barsoumian. Message from same regarding attendance. Final revisions and edits to Joint Pre-Trial Memorandum with Ms. Bush and Mr. Harrington. Letter to court. Telephone call with Mr. Gregerman. | 6.00<br>225.00/hr | 1,350.00 |
| 2/28/2006 | TRN | Further communications with Mr. Barsoumian regarding appearance and background. Attention to Motion In Limine to Preclude Total Sales. Meet with Mr. Mollica and Mr. Harrington. Work on witness issues and outlines. | 6.00<br>225.00/hr | 1,350.00 |
| 3/1/2006 | TRN | Communications with witnesses. Attention to Trial issues and Pre-Trial preparation. | 7.50<br>225.00/hr | 1,687.50 |
| 3/2/2006 | TRN | All aspects of Pre-Trial preparation. | 8.00<br>225.00/hr | 1,800.00 |
| 3/3/2006 | TRN | Attention to Trial notebooks and witness preparation. | 8.00<br>225.00/hr | 1,800.00 |
| 3/4/2006 | TRN | Attention to Trial notebooks, witness outlines, responses to Motions In Limine, legal argument, and other Pre-Trial issues. | 10.00<br>225.00/hr | 2,250.00 |
| 3/5/2006 | TRN | Review status of costs issues. All aspects of Pre-Trial preparation. Cross examination outlines. | 10.00<br>225.00/hr | 2,250.00 |
| 3/6/2006 | TRN | All aspects of Trial preparation. | 12.00<br>225.00/hr | 2,700.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2006 | TRN | Trial - Day 1 | 12.00<br>225.00/hr | 2,700.00 |
| 3/8/2006 | TRN | Trial - Day 2 | 12.00<br>225.00/hr | 2,700.00 |
| 3/9/2006 | TRN | Trial - Day 3. Conference with counsel regarding effect of dismissal and recovery of fees and costs. | 9.00<br>225.00/hr | 2,025.00 |
| 2/1/2006 | JRH | Review Russ Berrie Summary Judgment memo, revise Pre-Trial Memorandum, Pre-Trial preparation with Thomas Noel and Craig Scott, witness outlines and document review | 4.00<br>175.00/hr | 700.00 |
| 2/2/2006 | JRH | Confer with Christine Bush regarding deposition transcripts, Pre-Trial issues, library research on case law for Pre-Trial memorandum. | 4.50<br>175.00/hr | 787.50 |
| 2/3/2006 | JRH | Revise Pre-Trial Memorandum, update case law cited. | 5.00<br>175.00/hr | 875.00 |
| 2/6/2006 | JRH | Review Russ Berrie jury instructions. Work on draft proposed jury instructions. | 6.00<br>175.00/hr | 1,050.00 |
| 2/7/2006 | JRH | Status conference with Judge Torres, review new Pre-Trial Order, deposition testimony review and witness outlines | 5.00<br>175.00/hr | 875.00 |
| 2/8/2006 | JRH | Confer with Thomas Noel regarding Trial issues and status, testimony review and witness outlines | 5.00<br>175.00/hr | 875.00 |
| 2/10/2006 | JRH | Hearing on Motion to Compel Discovery/Appeal of Magistrate Order, confer with Craig Scott and Thomas Noel regarding Trial strategy/issues, research and testimony. | 6.00<br>175.00/hr | 1,050.00 |
| 2/13/2006 | JRH | Research to locate potential witnesses, phone call with Diane Barsoumian, research on prior crystal angels, Trial preparation | 5.00<br>175.00/hr | 875.00 |
| 2/14/2006 | JRH | Trial preparation, review witness testimony, witness outlines and documents | 5.00<br>175.00/hr | 875.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2006 | JRH | Review previous deposition testimony of Alan Gregerman, telephone call with Manny Barsoumian | 5.00<br>175.00/hr | 875.00 |
| 2/16/2006 | JRH | Prepare for Alan Gregerman's deposition, witness outlines and document review. Research on Trial subpoenas. Draft schedules | 6.00<br>175.00/hr | 1,050.00 |
| 2/17/2006 | JRH | Revise Pre-Trial Memorandum, proposed jury instructions, proposed voir dire, telephone call with Manny Barsoumian. | 5.00<br>175.00/hr | 875.00 |
| 2/21/2006 | JRH | Jury selection, Trial preparation, deposition review and witness outline, meet with Chad Mollica | 6.00<br>175.00/hr | 1,050.00 |
| 2/22/2006 | JRH | Trial preparation, Trial subpoenas, review plaintiff's jury instructions, research jury instructions at law library | 5.00<br>175.00/hr | 875.00 |
| 2/23/2006 | JRH | Trial preparation - Review depositions, notes and documents | 6.00<br>175.00/hr | 1,050.00 |
| 2/24/2006 | JRH | Conference call regarding jury instructions. Trial preparation - review testimony and documents | 7.00<br>175.00/hr | 1,225.00 |
| 2/27/2006 | JRH | Review Style's Pre-Trial Memorandum. Receive and review Mag's Pre-Trial Memorandum. Trial preparation - witness outlines | 6.00<br>175.00/hr | 1,050.00 |
| 2/28/2006 | JRH | Meet with Chad Mollica. Motion In Limine to preclude Mag from presenting evidence to total sales of crystal angel. Receive and review Mag's Motion In Limine to preclude additional evidence of costs. Review depositions and exhibits. | 7.00<br>175.00/hr | 1,225.00 |
| 3/1/2006 | JRH | Trial preparation - testimony review and witness outlines | 7.00<br>175.00/hr | 1,225.00 |
| 3/2/2006 | JRH | Review witness deposition testimony. Organize potential exhibits and depositions. | 5.00<br>175.00/hr | 875.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/3/2006 | JRH | Compile, receive and review Mag's objections to Style's three (3) Motions In Limine, Style's Motion In Limine to Preclude Seta Sales, review Style's responses to Mag's discovery, begin to put together Exhibit books | 8.00<br>175.00/hr | 1,400.00 |
| 3/4/2006 | JRH | Trial preparation - including Exhibit books | 10.00<br>175.00/hr | 1,750.00 |
| 3/5/2006 | JRH | Trial preparation, exhibit preparation, deposition preparation, respond to Motions In Limine (objections and memorandum) | 10.00<br>175.00/hr | 1,750.00 |
| 3/6/2006 | JRH | Trial preparation, exhibit preparation, re-read deposition testimony of Daniel Magnanimi. File objections and memos to Plaintiff's Motions In Limine and Motion to Quash subpoena/protective order. Receive and review Mag's Supplemental Pre-Trial Memorandum and exhibits. Finalize Style's witness and exhibit list. Telephone call to Peter Leach. | 11.00<br>175.00/hr | 1,925.00 |
| 3/7/2006 | JRH | Trial - Day 1. Trial preparation. | 12.00<br>175.00/hr | 2,100.00 |
| 3/8/2006 | JRH | Trial - Day 2. Trial preparation. | 12.00<br>175.00/hr | 2,100.00 |
| 3/9/2006 | JRH | Trial - Day 3. Research on procedural and substantive aspects of costs/fees. | 9.00<br>175.00/hr | 1,575.00 |
| | | For professional services rendered | 353.90 | $70,502.50 |
| | | Additional Charges : | | |
| 2/1/2006 | | Lexis | | 110.80 |
| 2/21/2006 | | Copying cost - Color photocopies - Sir Speedy (Invoice #: 25027) | | 172.06 |
| 2/28/2006 | | Copying cost | | 226.05 |
| 2/22/2006 | | Postage - Certified Mail / Return Receipt for two (2) packages | | 8.78 |

| | | Amount |
|---|---|---|
| 2/24/2006 | Constable - Service of Trial Subpoena upon Elliot Salter | 45.00 |
| 2/28/2006 | Postage | 11.16 |
| | Transcript Cost - Certified Copy of David Josephs, Esquire Transcript | 384.00 |
| | Constable - Service of Trial Subpoena on Nicholas Verrechia | 102.90 |
| 3/1/2006 | Postage - Janice Wells Letter sent via Express Mail | 14.40 |
| 3/2/2006 | Courier delivery - Pkg delivered to Attorney Tarro on February 21, 2006 | 28.04 |
| | Constable - service of three (3) subpoenas. | 283.20 |
| 3/4/2006 | Supplies for Trial Exhibit Binders | 11.22 |
| 3/3/2006 | Postage | 0.78 |
| 2/28/2006 | Copying cost | 90.15 |
| 3/6/2006 | Copying cost | 75.75 |
| 3/9/2006 | Constable - Service of Trial Subpoena on David Beaupre | 103.02 |
| | Courier delivery - Exhibit Books to Attorney Thomas Tarro | 28.04 |
| 2/28/2006 | Lexis | 331.50 |
| 3/6/2006 | Copying cost - Color copies | 40.34 |
| | Total costs | $2,067.19 |
| | Total amount of this bill | $72,569.69 |
| | Previous balance | $15,440.06 |
| 2/28/2006 | Payment - Thank You. Check No. 7483 | ($15,440.06) |
| | Total payments and adjustments | ($15,440.06) |

| | Amount |
|---|---|
| Balance due | $72,569.69 |

**Barlow, Josephs & Holmes, Ltd.**
101 Dyer Street, 5th Floor
Providence, RI 02903
(401)273-4446 (Ph.)
(401) 273-4447 (Fax)

Invoice submitted to:

Style Accessories
c/o Thomas Noel, Esq.
Noel & Gyorgy LLP
50 South Main Street
Providence RI 02903
Thomas Noel, Esq.

February 15, 2006
In Reference To: Mag Jewelry Co., Inc v. Cherokee, Inc. et al.

Invoice # 10280

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/13/2006 | Preparing for expert deposition | 1.00<br>335.00/hr | 335.00 |
| 2/14/2006 | Attending expert deposition | 2.50<br>335.00/hr | 837.50 |
| | For professional services rendered | 3.50 | $1,172.50 |

Invoice may be paid by MASTERCARD or VISA
Please call for further information

1

JUL 0 5 2005

**Barlow, Josephs & Holmes, Ltd.**
101 Dyer Street, 5th Floor
Providence, RI 02903
(401)273-4446 (Ph.)
(401) 273-4447 (Fax)

Invoice submitted to:

Style Accessories
c/o Thomas Noel, Esq.
Noel & Gyorgy LLP
50 South Main Street
Providence RI 02903
Thomas Noel, Esq.

pd 8-4-05 Ck#1759

June 30, 2005
In Reference To: Mag Jewelry Co., Inc v. Cherokee, Inc. et al.

Invoice # 14039

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/21/2005 | Preparing expert report of David R. Josephs; conferring with counsel for Style and Target regarding same | 1.00<br>315.00/hr | 315.00 |
| 6/23/2005 | Conferring with counsel for Style Accessories regarding expert report | 0.75<br>315.00/hr | 236.25 |
| | For professional services rendered | 1.75 | $551.25 |

Invoice may be paid by MASTERCARD or VISA
Please call for further information

Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Timekeeper (hand | Include: ATK; JRH; TRN |
| Slip.Slip Type | Expense |
| Client (hand select) | Include: Style Accessories |
| Activity (hand selec | Include: Courier |

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 7125 | EXP | | TRN | 1 | 5.95 | 5.95 |
| 1/27/2005 | | | Courier | | | |
| Billed | G:766 | 2/11/2005 | Style Accessories | | | |
| Courier delivery | | | | | | |
| 9215 | EXP | | ATK | 1 | 21.56 | 21.56 |
| 1/20/2006 | | | Courier | | | |
| Billed | G:1096 | 2/2/2006 | Style Accessories | | | |
| Courier delivery | | | | | | |
| 9433 | EXP | | ATK | 1 | 28.04 | 28.04 |
| 3/2/2006 | | | Courier | | | |
| Billed | G:1116 | 3/15/2006 | Style Accessories | | | |
| Courier delivery - Pkg delivered to Attorney Tarro on February 21, 2006 | | | | | | |
| 9461 | EXP | | ATK | 1 | 28.04 | 28.04 |
| 3/9/2006 | | | Courier | | | |
| Billed | G:1116 | 3/15/2006 | Style Accessories | | | |
| Courier delivery - Exhibit Books to Attorney Thomas Tarro | | | | | | |
| Grand Total | | | | | | |
| | | | Billable | 0.00 | | 83.59 |
| | | | Unbillable | 0.00 | | 0.00 |
| | | | Total | 0.00 | | 83.59 |

Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Timekeeper (hand | Include: ATK; EMB; JRH; TRN |
| Activity (hand selec | Include: $Fedex |
| Client (hand select) | Include: Style Accessories |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 8256 | EXP | | TRN | 1 | 17.07 | 17.07 |
| 7/8/2005 | | | $Fedex | | | |
| Billed | G:993 | 9/2/2005 | Style Accessories | | | |
| Federal Express - Request for copies of past registrations from the Copyright Office | | | | | | |

| Grand Total | | | |
|---|---|---|---|
| | Billable | 0.00 | 17.07 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 17.07 |

Selection Criteria

Slip.Classification Open
Timekeeper (hand Include: ATK; EMB; JRH; TRN
Activity (hand selec Include: $Postage
Client (hand select) Include: Style Accessories

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 6117 | EXP | | TRN | 1 | 1.94 | 1.94 |
| 9/30/2004 | | | $Postage | | | |
| Billed | G:604 | 10/5/2004 | Style Accessories | | | |
| Postage | | | | | | |
| 6385 | EXP | | TRN | 1 | 3.23 | 3.23 |
| 10/29/2004 | | | $Postage | | | |
| Billed | G:651 | 11/3/2004 | Style Accessories | | | |
| Postage | | | | | | |
| 6701 | EXP | | TRN | 1 | 2.54 | 2.54 |
| 11/30/2004 | | | $Postage | | | |
| Billed | G:708 | 12/3/2004 | Style Accessories | | | |
| Postage | | | | | | |
| 7009 | EXP | | TRN | 3 | 3.95 | 11.85 |
| 12/31/2004 | | | $Postage | | | |
| Billed | G:747 | 1/13/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 7594 | EXP | | TRN | 1 | 1.80 | 1.80 |
| 4/19/2005 | | | $Postage | | | |
| Billed | G:899 | 5/6/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 7811 | EXP | | TRN | 1 | 6.00 | 6.00 |
| 5/16/2005 | | | $Postage | | | |
| Billed | G:927 | 6/2/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 8066 | EXP | | TRN | 1 | 14.76 | 14.76 |
| 6/30/2005 | | | $Postage | | | |
| Billed | G:959 | 7/5/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 8223 | EXP | | TRN | 1 | 6.86 | 6.86 |
| 7/29/2005 | | | $Postage | | | |
| Billed | G:972 | 8/2/2005 | Style Accessories | | | |
| Postage | | | | | | |

3/20/2006
9:11 AM

Noel & Gyorgy LLP
Slip Listing



| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 8345 | EXP | | TRN | 1 | 15.92 | 15.92 |
| 8/31/2005 | | | $Postage | | | |
| Billed | G:993 | 9/2/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 8530 | EXP | | TRN | 1 | 1.80 | 1.80 |
| 9/30/2005 | | | $Postage | | | |
| Billed | G:1023 | 10/7/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 8915 | EXP | | TRN | 1 | 3.14 | 3.14 |
| 11/30/2005 | | | $Postage | | | |
| Billed | G:1078 | 12/7/2005 | Style Accessories | | | |
| November postage | | | | | | |
| 9073 | EXP | | EMB | 1 | 4.15 | 4.15 |
| 12/30/2005 | | | $Postage | | | |
| Billed | G:1096 | 2/2/2006 | Style Accessories | | | |
| Postage | | | | | | |

| Grand Total | | | |
|---|---|---|---|
| | Billable | 0.00 | 73.99 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 73.99 |

Selection Criteria

Slip.Classification Open
Timekeeper (hand Include: ATK; EMB; JRH; TRN
Activity (hand selec Include: Postage
Client (hand select) Include: Style Accessories

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | | | Timekeeper / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 6869 | EXP | | TRN | 1 | 2.31 | 2.31 |
| 12/31/2004 | | | Postage | | | |
| Billed | G:747 | 1/13/2005 | Style Accessories | | | |
| Postage - December | | | | | | |
| 7596 | EXP | | TRN | 1 | 4.20 | 4.20 |
| 4/21/2005 | | | Postage | | | |
| Billed | G:899 | 5/6/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 7619 | EXP | | TRN | 1 | 1.48 | 1.48 |
| 4/22/2005 | | | Postage | | | |
| Billed | G:899 | 5/6/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 7834 | EXP | | TRN | 1 | 0.60 | 0.60 |
| 5/19/2005 | | | Postage | | | |
| Billed | G:927 | 6/2/2005 | Style Accessories | | | |
| Postage | | | | | | |
| 9305 | EXP | | ATK | 1 | 4.74 | 4.74 |
| 1/31/2006 | | | Postage | | | |
| Billed | G:1096 | 2/2/2006 | Style Accessories | | | |
| Postage | | | | | | |
| 9373 | EXP | | ATK | 1 | 8.78 | 8.78 |
| 2/22/2006 | | | Postage | | | |
| Billed | G:1116 | 3/15/2006 | Style Accessories | | | |
| Postage - Certified Mail / Return Receipt for two (2) packages | | | | | | |
| 9424 | EXP | | ATK | 1 | 11.16 | 11.16 |
| 2/28/2006 | | | Postage | | | |
| Billed | G:1116 | 3/15/2006 | Style Accessories | | | |
| Postage | | | | | | |
| 9432 | EXP | | ATK | 1 | 14.40 | 14.40 |
| 3/1/2006 | | | Postage | | | |
| Billed | G:1116 | 3/15/2006 | Style Accessories | | | |
| Postage - Janice Wells Letter sent via Express Mail | | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 9445<br>3/3/2006<br>Billed<br>Postage | EXP<br><br>G:1116 | <br><br>3/15/2006 | ATK<br>Postage<br>Style Accessories | 1 | 0.78 | 0.78 |
| Grand Total | | | | | | |
| | | | Billable | 0.00 | | 48.45 |
| | | | Unbillable | 0.00 | | 0.00 |
| | | | Total | 0.00 | | 48.45 |

Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Timekeeper (hand | Include: ATK; EMB; JRH; TRN |
| Activity (hand selec | Include: $Lexis |
| Client (hand select) | Include: Style Accessories |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 8122<br>7/11/2005<br>Billed<br>Lexis electronic research | EXP<br><br>G:972 | <br><br>8/2/2005 | TRN<br>$Lexis<br>Style Accessories | 1 | 39.29 | 39.29 |
| 8252<br>7/31/2005<br>Billed<br>Lexis electronic research | EXP<br><br>G:993 | <br><br>9/2/2005 | TRN<br>$Lexis<br>Style Accessories | 1 | 141.28 | 141.28 |
| 8457<br>8/31/2005<br>Billed<br>Lexis electronic research | EXP<br><br>G:1023 | <br><br>10/7/2005 | TRN<br>$Lexis<br>Style Accessories | 1 | 516.95 | 516.95 |
| 8610<br>9/30/2005<br>Billed<br>Lexis electronic research | EXP<br><br>G:1043 | <br><br>11/3/2005 | TRN<br>$Lexis<br>Style Accessories | 1 | 2.61 | 2.61 |
| 9091<br>12/30/2005<br>Billed<br>Lexis electronic research | EXP<br><br>G:1096 | <br><br>2/2/2006 | EMB<br>$Lexis<br>Style Accessories | 1 | 175.76 | 175.76 |
| Grand Total | | | | | | |
| | | | Billable | 0.00 | | 875.89 |
| | | | Unbillable | 0.00 | | 0.00 |
| | | | Total | 0.00 | | 875.89 |

3/20/2006
9:50 AM

Noel & Gyorgy LLP
Slip Listing



Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Timekeeper (hand | Include: ATK; EMB; JRH; TRN |
| Activity (hand selec | Include: LEXIS |
| Client (hand select) | Include: Style Accessories |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 9348<br>2/1/2006<br>Billed<br>Lexis | EXP<br><br>G:1116 | <br><br>3/15/2006 | ATK<br>LEXIS<br>Style Accessories | 1 | 110.80 | 110.80 |
| 9462<br>2/28/2006<br>Billed<br>Lexis | EXP<br><br>G:1116 | <br><br>3/15/2006 | ATK<br>LEXIS<br>Style Accessories | 1 | 331.50 | 331.50 |
| Grand Total | | | | | | |
| | | | Billable | 0.00 | | 442.30 |
| | | | Unbillable | 0.00 | | 0.00 |
| | | | Total | 0.00 | | 442.30 |

3/20/2006
9:22 AM

Noel & Gyorgy LLP
Slip Listing



Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Timekeeper (hand | Include: ATK; EMB; JRH; TRN |
| Activity (hand selec | Include: $Travel |
| Client (hand select) | Include: Style Accessories |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 8003 | EXP | | TRN | 1 | 276.30 | 276.30 |
| 6/3/2005 | | | $Travel | | | |
| Billed | G:959 | 7/5/2005 | Style Accessories | | | |
| Travel expense: Airfare to deposition in Tampa, Florida. | | | | | | |

| | | | |
|---|---|---|---|
| Grand Total | | | |
| | Billable | 0.00 | 276.30 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 276.30 |

| | | |
|---|---|---|
| 3/3/2006<br>WIP<br>Dinner for John Harrington and Ann Kaprielian<br>During Trial Preparation | Style Accessories | $ 36.61 |
| 3/4/2006<br>WIP<br>Lunch for Thomas Noel, John Harrington, Craig Scott<br>and Ann Kaprielian during Trial Preparation | | 46.17 |
| 3/5/2006<br>WIP<br>Lunch for Thomas Noel, John Harrington<br>and Ann Kaprielien during Trial Preparation | | 29.67 |
| | Total | $112.45 |

| | | |
|---|---|---|
| 3/4/2006 | Style Accessories | $11.22 |

Supplies for Trial Exhibit Binders

(E) ABS as Petty Cash (3-4-06)
(E) TJ said Staple Expense (3-6-06)

STAPLES
that was easy.

Low prices. Every item. Every day.
110% Price-Match. Guaranteed.
551 North Main Street
Providence, RI 02904
(401) 272-2828

| | |
|---|---|
| SALE | 132362 1 006 84876 |
| | 0003 03/04/06 12:18 |
| QTY SKU | OUR PRICE |
| REWARDS NUMBER 5648949286 | |
| 1 HAM COVER 8.5X11 W | |
| 010199086242 | 10.49 |
| SUBTOTAL | 10.49 |
| Standard Tax 7.00% | 0.73 |
| TOTAL | $11.22 |
| Cash Petty Cash | 20.00 |
| Cash Change | 8.78 |

TOTAL ITEMS 1

Compare and Save
with Staples-brand products.

THANK YOU FOR SHOPPING AT STAPLES !

Shop online at www.staples.com

Save big on color copies and prints!

39¢ COLOR COPIES
On 8 1/2 x 11 standard white paper
-and-
40% OFF POSTER-SIZE COLOR PRINTS
Up to 3' x 50'

Both for a limited time only
Available in our Copy & Print Center

0 0 0 3 0 3 0 4 0 6 8 4 8 7 6 0 6

# CENTER FOR JEWELRY STUDIES

ANTIQUE PERIOD VINTAGE

# Invoice

**Name:** Chad Mollica, Style Accessories, Inc.

**Address:** 3 Acorn Street, Providence RI 02903

**Phone:** (401) 831 3308

**E-mail:** chadm@styleaccessories.com

**Date:** February 13, 2006

Research pertaining to Crystal Angel creation issues, 2 hours @ $250.00 per hour

Total $500.00

Thank You

**Christie Romero EIN 20-0137197**

P.O. Box 424 Anaheim CA 92815-0424

(714) 778-1828 FAX: (714) 778-3432 e-mail: CR4jewelry@aol.com